# EXHIBIT B

**Estimated Losses and Damages**
**ForeScout Technologies Inc. Common Stock (CUSIP: 34553D101)**
**Class Period: February 7, 2019 - May 15, 2020**

----------- *Lax* Factors -----------

| Movant | Shares Purchased During CP | Net Shares Purchased During CP | Funds Expended During CP | Net Funds Expended During CP | ------ FIFO ------ | | ------ LIFO ------ | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Actual Losses (1) | Dura Losses (2) | Actual Losses (1) | Dura Losses (2) |
| **Total** | **2,508,595** | **403,781** | **$ 80,363,407.69** | **$ 13,466,354.21** | **$ (3,394,626.17)** | **$ (2,750,619.08)** | **$ (3,370,882.06)** | **$ (2,756,931.59)** |
| S. Muoio & Co. LLC | 92,784 | 82,784 | $ 2,971,823.72 | $ 2,650,573.72 | $ (575,612.47) | $ (540,479.75) | $ (575,612.47) | $ (540,479.75) |
| AED | 244,131 | - | $ 7,819,672.82 | $ 44,785.25 | $ (44,785.25) | $ - | $ (44,785.25) | $ - |
| ARB | 1,673,333 | - | $ 53,554,316.31 | $ 399,893.67 | $ (399,893.67) | $ - | $ (399,893.67) | $ - |
| ARBETF | 7,061 | 7,061 | $ 221,454.17 | $ 221,454.17 | $ (46,510.41) | $ (44,744.40) | $ (44,471.89) | $ (44,070.14) |
| LEV | 19,105 | 13,800 | $ 615,241.51 | $ 447,600.64 | $ (148,614.99) | $ (95,910.00) | $ (126,909.40) | $ (95,910.00) |
| MACO | 143,108 | - | $ 4,557,804.55 | $ 12,053.18 | $ (12,053.18) | $ - | $ (12,053.18) | $ - |
| Amethyst Arbitrage International Master Fund | 329,073 | 300,136 | $ 10,623,094.61 | $ 9,689,993.58 | $ (2,167,156.20) | $ (2,069,484.94) | $ (2,167,156.20) | $ (2,076,471.70) |

| | |
|---|---|
| Lookback Period Beginning | 5/18/2020 |
| Lookback Period Ending | 8/14/2020 |
| Days in Lookback Period | 89 |
| Lookback Period Average Closing Price | $ 25.0648 |

(1) For shares sold during "Lookback Period", sale price is set to greater of actual sale price or average closing price from beginning of "Lookback Period" through date of sale.
(2) On each FIFO or LIFO matched transaction, calculated as minimum of (a) actual loss as calculated in Note (1) or (b) difference in purchase vs sale estimated price inflation.
Total Dura Losses may be greater than Total Actual Losses because actual gain, if any, on FIFO or LIFO matched transaction, is set to zero for that matched transaction.

**Dura Losses: Alleged Disclosure Dates**

| Effective Date | Closing Price | Price Decline | Cumulative Price Decline |
|---|---|---|---|
| 5/18/2020 | $ 22.57 | $ (6.95) | $ (6.95) |

**S. Muoio & Co. LLC**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 2/7/2019 |
| --- | --- |
| Class Period Ends: | 5/15/2020 |

| PSLRA Lookback Period Begins: | 5/18/2020 |
| --- | --- |
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**S. Muoio & Co. LLC**

| | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Pre-Class Period Holdings | | | | 0 | | | | | | | | |
| | | | | | | | | | | | 0 | |
| **Total Pre-Class Period Holdings** | | | | **0** | | | | | **0** **$** | **-** | **0** | |

**Class Period Purchases**

| | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Purchase | 02/25/2020 | $ 32.800 | 10,000 | $ 328,000.00 | Sale | 04/23/2020 | $ 32.125 | 10,000 | $ 321,250.00 | 0 | $ (6,750.00) |
| | Purchase | 02/25/2020 | $ 32.800 | 28,600 | $ 938,080.00 | | | | | | 28,600 | $ (221,227.81) |
| | Purchase | 02/28/2020 | $ 32.369 | 9,184 | $ 297,278.72 | | | | | | 9,184 | $ (67,083.95) |
| | Purchase | 03/09/2020 | $ 30.620 | 25,000 | $ 765,500.00 | | | | | | 25,000 | $ (138,880.95) |
| | Purchase | 04/07/2020 | $ 32.049 | 10,000 | $ 320,486.00 | | | | | | 10,000 | $ (69,838.38) |
| | Purchase | 04/23/2020 | $ 32.248 | 10,000 | $ 322,479.00 | | | | | | 10,000 | $ (71,831.38) |
| **Total Class Period Purchases** | | | | **92,784** | **$ 2,971,823.72** | | | | **10,000** | **$ 321,250.00** | **82,784** | **$ (575,612.47)** |
| **Total** | | | | | | | | | **10,000** | **$ 321,250.00** | **82,784** | |

**S. Muoio & Co. LLC**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | |
|---|---|
| Class Period Begins: | 2/7/2019 |
| Class Period Ends: | 5/15/2020 |

| | |
|---|---|
| PSLRA Lookback Period Begins: | 5/18/2020 |
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $  25.0648 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**S. Muoio & Co. LLC**

**Pre-Class Period Holdings**

| | | | 0 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** | **$       -** | **0** | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/25/2020 | $  32.800 | 38,600 | $  1,266,080.00 | | | | | | 38,600 | $  (298,580.19) |
| Purchase | 02/28/2020 | $  32.369 | 9,184 | $  297,278.72 | | | | | | 9,184 | $  (67,083.95) |
| Purchase | 03/09/2020 | $  30.620 | 25,000 | $  765,500.00 | | | | | | 25,000 | $  (138,880.95) |
| Purchase | 04/07/2020 | $  32.049 | 10,000 | $  320,486.00 | | | | | | 10,000 | $  (69,838.38) |
| Purchase | 04/23/2020 | $  32.248 | 10,000 | $  322,479.00 | Sale | 04/23/2020 | $  32.125 | 10,000 | $  321,250.00 | 0 | $  (1,229.00) |
| **Total Class Period Purchases** | | | **92,784** | **$  2,971,823.72** | | | | **10,000** | **$  321,250.00** | **82,784** | **$  (575,612.47)** |
| **Total** | | | | | | | | 10,000 | $  321,250.00 | 82,784 | |

**Water Island Funds**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| | | | |
|---|---|---|---|
| Class Period Begins: | 2/7/2019 | PSLRA Lookback Period Begins: | 5/18/2020 |
| Class Period Ends: | 5/15/2020 | PSLRA Lookback Period Ends: | 8/14/2020 |
| | | Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AED** | | | | | | | | | | | | |
| | **Pre-Class Period Holdings** | | | 0 | | | | | | | | |
| | | | | | | | | | | | 0 | |
| | **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** | **$ -** | | **0** |
| | **Class Period Purchases** | | | | | | | | | | | |
| | Purchase | 02/06/2020 | $ 33.439 | 19,597 | $ 655,313.88 | Sale | 03/06/2020 | $ 32.000 | 19,597 | $ 627,104.00 | 0 | $ (28,209.88) |
| | Purchase | 02/06/2020 | $ 33.390 | 19,596 | $ 654,318.28 | Sale | 03/06/2020 | $ 32.000 | 19,596 | $ 627,072.00 | 0 | $ (27,246.28) |
| | Purchase | 02/07/2020 | $ 33.230 | 14,437 | $ 479,735.73 | Sale | 03/06/2020 | $ 32.000 | 14,437 | $ 461,984.00 | 0 | $ (17,751.73) |
| | Purchase | 02/10/2020 | $ 33.132 | 4,673 | $ 154,825.83 | Sale | 03/06/2020 | $ 32.000 | 4,673 | $ 149,536.00 | 0 | $ (5,289.83) |
| | Purchase | 02/11/2020 | $ 33.071 | 7,007 | $ 231,731.30 | Sale | 03/06/2020 | $ 32.000 | 7,007 | $ 224,224.00 | 0 | $ (7,507.30) |
| | Purchase | 02/18/2020 | $ 32.973 | 1,084 | $ 35,742.19 | Sale | 03/06/2020 | $ 32.000 | 1,084 | $ 34,688.00 | 0 | $ (1,054.19) |
| | Purchase | 02/24/2020 | $ 32.923 | 3,916 | $ 128,924.51 | Sale | 03/06/2020 | $ 32.000 | 3,916 | $ 125,312.00 | 0 | $ (3,612.51) |
| | Purchase | 02/25/2020 | $ 32.884 | 3,327 | $ 109,406.07 | Sale | 03/06/2020 | $ 32.000 | 3,327 | $ 106,464.00 | 0 | $ (2,942.07) |
| | Purchase | 03/05/2020 | $ 32.566 | 10,625 | $ 346,010.56 | Sale | 03/06/2020 | $ 32.000 | 10,625 | $ 340,000.00 | 0 | $ (6,010.56) |
| | Purchase | 03/06/2020 | $ 32.110 | 7,780 | $ 249,813.47 | Sale | 04/23/2020 | $ 32.252 | 7,780 | $ 250,918.90 | 0 | $ 1,105.43 |
| | Purchase | 03/12/2020 | $ 30.045 | 2,727 | $ 81,933.80 | Sale | 04/23/2020 | $ 32.252 | 2,727 | $ 87,950.62 | 0 | $ 6,016.82 |
| | Purchase | 03/13/2020 | $ 30.529 | 268 | $ 8,181.69 | Sale | 04/23/2020 | $ 32.252 | 268 | $ 8,643.48 | 0 | $ 461.79 |
| | Purchase | 03/17/2020 | $ 24.498 | 2,170 | $ 53,160.88 | Sale | 04/23/2020 | $ 32.252 | 2,170 | $ 69,986.38 | 0 | $ 16,825.50 |
| | Purchase | 03/23/2020 | $ 28.553 | 3,764 | $ 107,472.74 | Sale | 04/23/2020 | $ 32.252 | 3,764 | $ 121,395.73 | 0 | $ 13,922.99 |
| | Purchase | 03/24/2020 | $ 29.914 | 4,376 | $ 130,902.79 | Sale | 04/23/2020 | $ 32.252 | 4,376 | $ 141,133.82 | 0 | $ 10,231.03 |
| | Purchase | 03/25/2020 | $ 30.642 | 7,802 | $ 239,068.88 | Sale | 04/23/2020 | $ 32.252 | 7,802 | $ 251,628.44 | 0 | $ 12,559.56 |
| | Purchase | 03/25/2020 | $ 30.642 | 13,383 | $ 410,081.88 | Sale | 04/28/2020 | $ 32.013 | 13,383 | $ 428,425.86 | 0 | $ 18,343.98 |
| | Purchase | 03/25/2020 | $ 30.642 | 11,212 | $ 343,558.10 | Sale | 05/06/2020 | $ 32.148 | 11,212 | $ 360,443.27 | 0 | $ 16,885.16 |
| | Purchase | 03/26/2020 | $ 31.023 | 1,200 | $ 37,227.00 | Sale | 05/06/2020 | $ 32.148 | 1,200 | $ 38,577.59 | 0 | $ 1,350.59 |
| | Purchase | 03/30/2020 | $ 31.155 | 2,226 | $ 69,350.14 | Sale | 05/06/2020 | $ 32.148 | 2,226 | $ 71,561.43 | 0 | $ 2,211.28 |
| | Purchase | 03/30/2020 | $ 31.155 | 3,124 | $ 97,326.98 | Sale | 05/07/2020 | $ 32.202 | 3,124 | $ 100,598.07 | 0 | $ 3,271.09 |
| | Purchase | 03/31/2020 | $ 31.154 | 108 | $ 3,364.63 | Sale | 05/07/2020 | $ 32.202 | 108 | $ 3,477.78 | 0 | $ 113.15 |
| | Purchase | 04/01/2020 | $ 30.450 | 393 | $ 11,966.96 | Sale | 05/07/2020 | $ 32.202 | 393 | $ 12,655.26 | 0 | $ 688.30 |
| | Purchase | 04/01/2020 | $ 30.450 | 838 | $ 25,517.35 | Sale | 05/08/2020 | $ 32.198 | 838 | $ 26,982.00 | 0 | $ 1,464.65 |
| | Purchase | 04/09/2020 | $ 32.021 | 13,338 | $ 427,098.77 | Sale | 05/08/2020 | $ 32.198 | 13,338 | $ 429,458.09 | 0 | $ 2,359.33 |
| | Purchase | 04/09/2020 | $ 32.021 | 1,835 | $ 58,758.90 | Sale | 05/08/2020 | $ 32.189 | 1,835 | $ 59,067.34 | 0 | $ 308.44 |
| | Purchase | 04/09/2020 | $ 32.021 | 9,183 | $ 294,050.68 | Sale | 05/08/2020 | $ 32.202 | 9,183 | $ 295,708.09 | 0 | $ 1,657.41 |
| | Purchase | 04/09/2020 | $ 32.021 | 6,116 | $ 195,841.66 | Sale | 05/08/2020 | $ 32.194 | 6,116 | $ 196,900.27 | 0 | $ 1,058.61 |
| | Purchase | 04/09/2020 | $ 32.021 | 3,058 | $ 97,920.83 | Sale | 05/08/2020 | $ 32.180 | 3,058 | $ 98,407.93 | 0 | $ 487.10 |
| | Purchase | 04/09/2020 | $ 32.021 | 3,115 | $ 99,746.04 | Sale | 05/11/2020 | $ 32.129 | 3,115 | $ 100,082.74 | 0 | $ 336.70 |
| | Purchase | 04/09/2020 | $ 32.021 | 3,200 | $ 102,467.84 | Sale | 05/11/2020 | $ 31.440 | 3,200 | $ 100,608.02 | 0 | $ (1,859.82) |
| | Purchase | 04/09/2020 | $ 32.021 | 8,719 | $ 279,192.84 | Sale | 05/11/2020 | $ 32.121 | 8,719 | $ 280,066.40 | 0 | $ 873.56 |
| | Purchase | 04/09/2020 | $ 32.021 | 3,160 | $ 101,186.99 | Sale | 05/11/2020 | $ 32.188 | 3,160 | $ 101,714.04 | 0 | $ 527.05 |
| | Purchase | 04/09/2020 | $ 32.021 | 5,838 | $ 186,939.77 | Sale | 05/11/2020 | $ 32.166 | 5,838 | $ 187,783.89 | 0 | $ 844.12 |
| | Purchase | 04/09/2020 | $ 32.021 | 26,700 | $ 854,966.04 | Sale | 05/12/2020 | $ 30.654 | 26,700 | $ 818,454.38 | 0 | $ (36,511.66) |
| | Purchase | 04/23/2020 | $ 32.111 | 2,716 | $ 87,213.21 | Sale | 05/12/2020 | $ 30.654 | 2,716 | $ 83,255.51 | 0 | $ (3,957.70) |
| | Purchase | 04/23/2020 | $ 32.111 | 9,867 | $ 316,838.25 | Sale | 05/13/2020 | $ 30.609 | 9,867 | $ 302,021.20 | 0 | $ (14,817.05) |

**Water Island Funds**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 2/7/2019 |
|---|---|
| Class Period Ends: | 5/15/2020 |

| PSLRA Lookback Period Begins: | 5/18/2020 |
|---|---|
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 04/23/2020 | $ 32.537 | 90 | $ 2,928.29 | Sale | 05/13/2020 | $ 30.609 | 90 | $ 2,754.83 | 0 | $ (173.46) |
| | Purchase | 04/24/2020 | $ 31.830 | 1,042 | $ 33,166.55 | Sale | 05/13/2020 | $ 30.609 | 1,042 | $ 31,894.81 | 0 | $ (1,271.74) |
| | Purchase | 04/30/2020 | $ 31.517 | 521 | $ 16,420.51 | Sale | 05/13/2020 | $ 30.609 | 521 | $ 15,947.41 | 0 | $ (473.10) |
| | **Total Class Period Purchases** | | | **244,131** | **$ 7,819,672.82** | | | | **244,131** | **$ 7,774,887.57** | **0** | **$ (44,785.25)** |
| | **Total** | | | | | | | | **244,131** | **$ 7,774,887.57** | **0** | |

**Water Island Funds**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| | Class Period Begins: | 2/7/2019 | | PSLRA Lookback Period Begins: | 5/18/2020 |
|---|---|---|---|---|---|
| | Class Period Ends: | 5/15/2020 | | PSLRA Lookback Period Ends: | 8/14/2020 |
| | | | | Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ARB** | | | | | | | | | | | | |
| | **Pre-Class Period Holdings** | | | 0 | | | | | | | | |
| | | | | | | | | | | | 0 | |
| | **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** $ | **-** | **0** | |

**Class Period Purchases**

| | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 02/06/2020 | $ 33.440 | 121,709 | $ 4,069,888.11 | Sale | 04/23/2020 | $ 32.252 | 121,709 | $ 3,925,332.72 | 0 | $ (144,555.39) |
| | Purchase | 02/06/2020 | $ 33.390 | 121,709 | $ 4,063,912.19 | Sale | 04/23/2020 | $ 32.252 | 121,709 | $ 3,925,332.72 | 0 | $ (138,579.47) |
| | Purchase | 02/07/2020 | $ 33.230 | 58,132 | $ 1,931,703.11 | Sale | 04/23/2020 | $ 32.252 | 58,132 | $ 1,874,860.87 | 0 | $ (56,842.24) |
| | Purchase | 02/07/2020 | $ 33.230 | 31,627 | $ 1,050,952.56 | Sale | 04/28/2020 | $ 32.013 | 31,627 | $ 1,012,465.42 | 0 | $ (38,487.14) |
| | Purchase | 02/10/2020 | $ 33.132 | 28,855 | $ 956,023.86 | Sale | 04/28/2020 | $ 32.013 | 28,855 | $ 923,726.23 | 0 | $ (32,297.63) |
| | Purchase | 02/11/2020 | $ 33.071 | 43,059 | $ 1,424,021.42 | Sale | 04/28/2020 | $ 32.013 | 43,059 | $ 1,378,434.51 | 0 | $ (45,586.91) |
| | Purchase | 02/18/2020 | $ 32.973 | 4,515 | $ 148,870.84 | Sale | 04/28/2020 | $ 32.013 | 4,515 | $ 144,537.31 | 0 | $ (4,333.53) |
| | Purchase | 02/24/2020 | $ 32.922 | 26,091 | $ 858,980.94 | Sale | 04/28/2020 | $ 32.013 | 26,091 | $ 835,243.15 | 0 | $ (23,737.79) |
| | Purchase | 02/25/2020 | $ 32.884 | 16,415 | $ 539,795.79 | Sale | 04/28/2020 | $ 32.013 | 16,415 | $ 525,488.34 | 0 | $ (14,307.45) |
| | Purchase | 02/25/2020 | $ 32.884 | 5,174 | $ 170,143.37 | Sale | 05/06/2020 | $ 32.148 | 5,174 | $ 166,333.70 | 0 | $ (3,809.67) |
| | Purchase | 02/27/2020 | $ 32.681 | 144,613 | $ 4,726,155.30 | Sale | 05/06/2020 | $ 32.148 | 144,613 | $ 4,649,017.16 | 0 | $ (77,138.13) |
| | Purchase | 02/27/2020 | $ 32.681 | 38,323 | $ 1,252,449.29 | Sale | 05/07/2020 | $ 32.202 | 38,323 | $ 1,234,065.29 | 0 | $ (18,384.00) |
| | Purchase | 02/27/2020 | $ 32.681 | 136,292 | $ 4,454,213.37 | Sale | 05/08/2020 | $ 32.198 | 136,292 | $ 4,388,341.84 | 0 | $ (65,871.53) |
| | Purchase | 02/28/2020 | $ 32.308 | 444 | $ 14,344.75 | Sale | 05/08/2020 | $ 32.198 | 444 | $ 14,295.95 | 0 | $ (48.80) |
| | Purchase | 02/28/2020 | $ 32.173 | 2,584 | $ 83,135.29 | Sale | 05/08/2020 | $ 32.198 | 2,584 | $ 83,199.86 | 0 | $ 64.57 |
| | Purchase | 02/28/2020 | $ 32.381 | 5,101 | $ 165,173.95 | Sale | 05/08/2020 | $ 32.198 | 5,101 | $ 164,242.45 | 0 | $ (931.50) |
| | Purchase | 02/28/2020 | $ 32.381 | 20,686 | $ 669,827.16 | Sale | 05/08/2020 | $ 32.189 | 20,686 | $ 665,867.61 | 0 | $ (3,959.55) |
| | Purchase | 02/28/2020 | $ 32.381 | 46,156 | $ 1,494,563.59 | Sale | 05/08/2020 | $ 32.202 | 46,156 | $ 1,486,301.12 | 0 | $ (8,262.47) |
| | Purchase | 03/04/2020 | $ 32.607 | 48,536 | $ 1,582,603.64 | Sale | 05/08/2020 | $ 32.202 | 48,536 | $ 1,562,941.13 | 0 | $ (19,662.51) |
| | Purchase | 03/04/2020 | $ 32.607 | 13,441 | $ 438,268.00 | Sale | 05/08/2020 | $ 32.194 | 13,441 | $ 432,723.43 | 0 | $ (5,544.57) |
| | Purchase | 03/05/2020 | $ 32.566 | 49,631 | $ 1,616,268.26 | Sale | 05/08/2020 | $ 32.194 | 49,631 | $ 1,597,834.71 | 0 | $ (18,433.55) |
| | Purchase | 03/05/2020 | $ 32.566 | 31,536 | $ 1,026,991.92 | Sale | 05/08/2020 | $ 32.180 | 31,536 | $ 1,014,843.88 | 0 | $ (12,148.04) |
| | Purchase | 03/05/2020 | $ 32.566 | 35,396 | $ 1,152,695.52 | Sale | 05/11/2020 | $ 32.129 | 35,396 | $ 1,137,248.33 | 0 | $ (15,447.19) |
| | Purchase | 03/05/2020 | $ 32.566 | 18,573 | $ 604,842.75 | Sale | 05/11/2020 | $ 31.440 | 18,573 | $ 583,935.21 | 0 | $ (20,907.54) |
| | Purchase | 03/06/2020 | $ 32.110 | 14,916 | $ 478,948.29 | Sale | 05/11/2020 | $ 31.440 | 14,916 | $ 468,959.11 | 0 | $ (9,989.17) |
| | Purchase | 03/06/2020 | $ 32.110 | 86,889 | $ 2,789,979.72 | Sale | 05/11/2020 | $ 32.121 | 86,889 | $ 2,790,995.44 | 0 | $ 1,015.72 |
| | Purchase | 03/12/2020 | $ 30.045 | 2,364 | $ 71,027.33 | Sale | 05/11/2020 | $ 32.121 | 2,364 | $ 75,934.97 | 0 | $ 4,907.64 |
| | Purchase | 03/12/2020 | $ 30.045 | 10,634 | $ 319,502.78 | Sale | 05/11/2020 | $ 32.188 | 10,634 | $ 342,287.07 | 0 | $ 22,784.28 |
| | Purchase | 03/13/2020 | $ 30.529 | 1,963 | $ 59,927.84 | Sale | 05/11/2020 | $ 32.188 | 1,963 | $ 63,185.02 | 0 | $ 3,257.18 |
| | Purchase | 03/16/2020 | $ 27.246 | 19,756 | $ 538,271.97 | Sale | 05/11/2020 | $ 32.188 | 19,756 | $ 635,905.90 | 0 | $ 97,633.93 |
| | Purchase | 03/16/2020 | $ 27.246 | 10,879 | $ 296,409.23 | Sale | 05/11/2020 | $ 32.166 | 10,879 | $ 349,931.62 | 0 | $ 53,522.39 |
| | Purchase | 03/17/2020 | $ 24.498 | 9,655 | $ 236,529.16 | Sale | 05/11/2020 | $ 32.166 | 9,655 | $ 310,560.69 | 0 | $ 74,031.53 |
| | Purchase | 03/18/2020 | $ 23.111 | 39,229 | $ 906,629.27 | Sale | 05/11/2020 | $ 32.166 | 39,229 | $ 1,261,831.73 | 0 | $ 355,202.46 |
| | Purchase | 03/18/2020 | $ 23.111 | 8,427 | $ 194,758.08 | Sale | 05/12/2020 | $ 30.654 | 8,427 | $ 258,318.92 | 0 | $ 63,560.84 |
| | Purchase | 03/19/2020 | $ 22.707 | 10,431 | $ 236,854.63 | Sale | 05/12/2020 | $ 30.654 | 10,431 | $ 319,748.98 | 0 | $ 82,894.35 |
| | Purchase | 03/20/2020 | $ 27.256 | 19,305 | $ 526,184.80 | Sale | 05/12/2020 | $ 30.654 | 19,305 | $ 591,770.11 | 0 | $ 65,585.31 |
| | Purchase | 03/24/2020 | $ 29.914 | 15,753 | $ 471,232.09 | Sale | 05/12/2020 | $ 30.654 | 15,753 | $ 482,888.09 | 0 | $ 11,656.00 |

**Water Island Funds**
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis

| | Class Period Begins: | 2/7/2019 | | PSLRA Lookback Period Begins: | 5/18/2020 |
|---|---|---|---|---|---|
| | Class Period Ends: | 5/15/2020 | | PSLRA Lookback Period Ends: | 8/14/2020 |
| | | | | Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 03/25/2020 | $ 29.956 | 14,456 | $ 433,036.71 | Sale | 05/12/2020 | $ 30.654 | 14,456 | $ 443,130.21 | 0 | $ 10,093.50 |
| | Purchase | 03/30/2020 | $ 31.155 | 11,652 | $ 363,013.40 | Sale | 05/12/2020 | $ 30.654 | 11,652 | $ 357,177.17 | 0 | $ (5,836.23) |
| | Purchase | 03/31/2020 | $ 31.154 | 9,917 | $ 308,954.22 | Sale | 05/12/2020 | $ 30.654 | 9,917 | $ 303,992.96 | 0 | $ (4,961.26) |
| | Purchase | 04/01/2020 | $ 30.450 | 10,373 | $ 315,860.96 | Sale | 05/12/2020 | $ 30.654 | 10,373 | $ 317,971.06 | 0 | $ 2,110.10 |
| | Purchase | 04/02/2020 | $ 30.855 | 10,255 | $ 316,419.05 | Sale | 05/12/2020 | $ 30.654 | 10,255 | $ 314,353.92 | 0 | $ (2,065.13) |
| | Purchase | 04/03/2020 | $ 31.305 | 15,162 | $ 474,646.41 | Sale | 05/12/2020 | $ 30.654 | 15,162 | $ 464,771.74 | 0 | $ (9,874.67) |
| | Purchase | 04/06/2020 | $ 31.909 | 10,404 | $ 331,980.20 | Sale | 05/12/2020 | $ 30.654 | 10,404 | $ 318,921.33 | 0 | $ (13,058.87) |
| | Purchase | 04/07/2020 | $ 32.011 | 9,602 | $ 307,365.79 | Sale | 05/12/2020 | $ 30.654 | 9,602 | $ 294,337.04 | 0 | $ (13,028.75) |
| | Purchase | 04/08/2020 | $ 32.025 | 9,588 | $ 307,056.66 | Sale | 05/12/2020 | $ 30.654 | 9,588 | $ 293,907.89 | 0 | $ (13,148.77) |
| | Purchase | 04/09/2020 | $ 31.982 | 10,455 | $ 334,369.72 | Sale | 05/12/2020 | $ 30.654 | 10,455 | $ 320,484.67 | 0 | $ (13,885.05) |
| | Purchase | 04/13/2020 | $ 31.926 | 10,474 | $ 334,393.98 | Sale | 05/12/2020 | $ 30.654 | 10,474 | $ 321,067.09 | 0 | $ (13,326.89) |
| | Purchase | 04/14/2020 | $ 31.965 | 10,508 | $ 335,887.17 | Sale | 05/12/2020 | $ 30.654 | 10,508 | $ 322,109.31 | 0 | $ (13,777.86) |
| | Purchase | 04/15/2020 | $ 32.062 | 9,687 | $ 310,584.60 | Sale | 05/12/2020 | $ 30.654 | 9,687 | $ 296,942.61 | 0 | $ (13,641.99) |
| | Purchase | 04/16/2020 | $ 32.216 | 9,665 | $ 311,366.68 | Sale | 05/12/2020 | $ 30.654 | 9,665 | $ 296,268.23 | 0 | $ (15,098.45) |
| | Purchase | 04/17/2020 | $ 32.412 | 10,607 | $ 343,797.27 | Sale | 05/12/2020 | $ 30.654 | 10,607 | $ 325,144.03 | 0 | $ (18,653.24) |
| | Purchase | 04/20/2020 | $ 32.529 | 9,702 | $ 315,591.51 | Sale | 05/12/2020 | $ 30.654 | 9,702 | $ 297,402.41 | 0 | $ (18,189.10) |
| | Purchase | 04/21/2020 | $ 32.385 | 9,813 | $ 317,791.06 | Sale | 05/12/2020 | $ 30.654 | 9,813 | $ 300,804.98 | 0 | $ (16,986.08) |
| | Purchase | 04/22/2020 | $ 32.551 | 10,756 | $ 350,121.78 | Sale | 05/12/2020 | $ 30.654 | 10,756 | $ 329,711.44 | 0 | $ (20,410.34) |
| | Purchase | 04/23/2020 | $ 32.111 | 60,800 | $ 1,952,342.72 | Sale | 05/12/2020 | $ 30.654 | 60,800 | $ 1,863,746.32 | 0 | $ (88,596.41) |
| | Purchase | 04/23/2020 | $ 32.111 | 98,812 | $ 3,172,942.26 | Sale | 05/13/2020 | $ 30.609 | 98,812 | $ 3,024,558.57 | 0 | $ (148,383.69) |
| | Purchase | 04/23/2020 | $ 32.536 | 2,019 | $ 65,691.19 | Sale | 05/13/2020 | $ 30.609 | 2,019 | $ 61,800.02 | 0 | $ (3,891.17) |
| | Purchase | 04/24/2020 | $ 31.830 | 13,218 | $ 420,724.98 | Sale | 05/13/2020 | $ 30.609 | 13,218 | $ 404,592.71 | 0 | $ (16,132.27) |
| | Purchase | 04/30/2020 | $ 31.517 | 6,609 | $ 208,297.83 | Sale | 05/13/2020 | $ 30.609 | 6,609 | $ 202,296.36 | 0 | $ (6,001.47) |
| | **Total Class Period Purchases** | | | **1,673,333** | **53,554,316.31** | | | | **1,673,333** | **53,154,422.64** | **0** | **$ (399,893.67)** |
| | **Total** | | | | | | | | **1,673,333** | **53,154,422.64** | **0** | |

**Water Island Funds**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 2/7/2019 | | PSLRA Lookback Period Begins: | 5/18/2020 |
|---|---|---|---|---|
| Class Period Ends: | 5/15/2020 | | PSLRA Lookback Period Ends: | 8/14/2020 |
| | | | Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ARBETF** | | | | | | | | | | | | |
| | Pre-Class Period Holdings | | | 0 | | | | | | | | |
| | | | | | | | | | | | 0 | |
| | **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** $ | **-** | **0** | |

Class Period Purchases

| | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 05/06/2020 | $ 32.100 | 338 | $ 10,849.80 | Sale | 05/27/2020 | $ 24.728 | 338 | $ 8,358.23 | 0 | $ (2,491.57) |
| | Purchase | 05/06/2020 | $ 32.100 | 3,744 | $ 120,182.40 | Sale | 07/10/2020 | $ 24.778 | 3,744 | $ 92,770.53 | 0 | $ (27,411.87) |
| | Purchase | 05/11/2020 | $ 32.101 | 624 | $ 20,031.02 | Sale | 07/10/2020 | $ 24.778 | 624 | $ 15,461.75 | 0 | $ (4,569.27) |
| | Purchase | 05/14/2020 | $ 29.890 | 2,355 | $ 70,390.95 | Sale | 07/10/2020 | $ 24.778 | 2,355 | $ 58,353.25 | 0 | $ (12,037.70) |
| | **Total Class Period Purchases** | | | **7,061** | **$ 221,454.17** | | | | **7,061** | **$ 174,943.76** | **0** | **$ (46,510.41)** |
| | **Total** | | | | | | | | **7,061** | **$ 174,943.76** | **0** | |

**Water Island Funds**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| | | |
|---|---|---|
| Class Period Begins: | 2/7/2019 |
| Class Period Ends: | 5/15/2020 |

| | | |
|---|---|---|
| PSLRA Lookback Period Begins: | 5/18/2020 |
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ | 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LEV** | | | | | | | | | | | | |
| | Pre-Class Period Holdings | | | 0 | | | | | | | | |
| | | | | | | | | | | | 0 | |
| | **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** $ | **-** | **0** | |

Class Period Purchases

| | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 03/04/2020 | $ 32.555 | 2,885 | $ 93,922.04 | Sale | 05/06/2020 | $ 32.098 | 2,885 | $ 92,602.13 | 0 | $ (1,319.91) |
| | Purchase | 03/05/2020 | $ 32.514 | 220 | $ 7,152.97 | Sale | 05/06/2020 | $ 32.098 | 220 | $ 7,061.51 | 0 | $ (91.46) |
| | Purchase | 03/05/2020 | $ 32.514 | 2,100 | $ 68,278.35 | Sale | 05/13/2020 | $ 30.902 | 2,100 | $ 64,893.40 | 0 | $ (3,384.95) |
| | Purchase | 03/05/2020 | $ 32.514 | 100 | $ 3,251.35 | Sale | 05/14/2020 | $ 30.838 | 100 | $ 3,083.83 | 0 | $ (167.52) |
| | Purchase | 03/05/2020 | $ 32.514 | 750 | $ 24,385.13 | Sale | 05/18/2020 | $ 24.242 | 750 | $ 18,181.32 | 0 | $ (6,203.81) |
| | Purchase | 03/05/2020 | $ 32.514 | 4,000 | $ 130,054.00 | Sale | 05/20/2020 | $ 19.310 | 4,000 | $ 84,453.33 | 0 | $ (45,600.67) |
| | Purchase | 03/05/2020 | $ 32.514 | 50 | $ 1,625.68 | Sale | 05/21/2020 | $ 20.175 | 50 | $ 1,045.63 | 0 | $ (580.05) |
| | Purchase | 03/26/2020 | $ 31.505 | 2,000 | $ 63,009.00 | Sale | 05/21/2020 | $ 20.175 | 2,000 | $ 41,825.00 | 0 | $ (21,184.00) |
| | Purchase | 03/27/2020 | $ 31.128 | 1,000 | $ 31,128.00 | Sale | 05/21/2020 | $ 20.175 | 1,000 | $ 20,912.50 | 0 | $ (10,215.50) |
| | Purchase | 04/23/2020 | $ 32.175 | 2,000 | $ 64,350.00 | Sale | 05/21/2020 | $ 20.175 | 2,000 | $ 41,825.00 | 0 | $ (22,525.00) |
| | Purchase | 04/24/2020 | $ 31.968 | 450 | $ 14,385.60 | Sale | 05/21/2020 | $ 20.175 | 450 | $ 9,410.63 | 0 | $ (4,974.98) |
| | Purchase | 04/24/2020 | $ 31.968 | 550 | $ 17,582.40 | Sale | 05/22/2020 | $ 22.910 | 550 | $ 12,600.77 | 0 | $ (4,981.63) |
| | Purchase | 04/27/2020 | $ 31.981 | 1,000 | $ 31,981.00 | Sale | 05/22/2020 | $ 22.910 | 1,000 | $ 22,910.49 | 0 | $ (9,070.51) |
| | Purchase | 04/28/2020 | $ 32.060 | 1,000 | $ 32,060.00 | Sale | 05/22/2020 | $ 22.910 | 1,000 | $ 22,910.49 | 0 | $ (9,149.51) |
| | Purchase | 04/29/2020 | $ 32.076 | 1,000 | $ 32,076.00 | Sale | 05/22/2020 | $ 22.910 | 1,000 | $ 22,910.49 | 0 | $ (9,165.51) |
| | **Total Class Period Purchases** | | | **19,105** | **615,241.51** | | | | **19,105** $ | **466,626.52** | **0** | **$ (148,614.99)** |
| | **Total** | | | | | | | | **19,105** $ | **466,626.52** | **0** | |

**Water Island Funds**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| | Class Period Begins: | 2/7/2019 | | PSLRA Lookback Period Begins: | 5/18/2020 |
| | Class Period Ends: | 5/15/2020 | | PSLRA Lookback Period Ends: | 8/14/2020 |
| | | | | Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**MACO**

**Pre-Class Period Holdings**            0

| | | | | | | | | | | | 0 | | |
| **Total Pre-Class Period Holdings** | | | | **0** | | | | | **0** $ | **-** | **0** | | |

**Class Period Purchases**

| | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 02/06/2020 | $ 33.440 | 9,001 | $ 300,988.94 | Sale | 04/23/2020 | $ 32.252 | 9,001 $ | 290,298.33 | 0 | $ | (10,690.61) |
| | Purchase | 02/06/2020 | $ 33.390 | 9,002 | $ 300,580.38 | Sale | 04/23/2020 | $ 32.252 | 9,002 $ | 290,330.59 | 0 | $ | (10,249.79) |
| | Purchase | 02/07/2020 | $ 33.230 | 6,815 | $ 226,459.73 | Sale | 04/23/2020 | $ 32.252 | 6,815 $ | 219,795.93 | 0 | $ | (6,663.80) |
| | Purchase | 02/10/2020 | $ 33.132 | 929 | $ 30,779.63 | Sale | 04/23/2020 | $ 32.252 | 929 $ | 29,961.91 | 0 | $ | (817.72) |
| | Purchase | 02/10/2020 | $ 33.132 | 1,232 | $ 40,818.62 | Sale | 04/28/2020 | $ 32.013 | 1,232 $ | 39,439.64 | 0 | $ | (1,378.99) |
| | Purchase | 02/11/2020 | $ 33.071 | 3,210 | $ 106,159.20 | Sale | 04/28/2020 | $ 32.013 | 3,210 $ | 102,760.74 | 0 | $ | (3,398.46) |
| | Purchase | 02/18/2020 | $ 32.973 | 432 | $ 14,244.12 | Sale | 04/28/2020 | $ 32.013 | 432 $ | 13,829.48 | 0 | $ | (414.64) |
| | Purchase | 02/24/2020 | $ 32.922 | 1,906 | $ 62,750.28 | Sale | 04/28/2020 | $ 32.013 | 1,906 $ | 61,016.19 | 0 | $ | (1,734.09) |
| | Purchase | 02/25/2020 | $ 32.884 | 1,618 | $ 53,206.79 | Sale | 04/28/2020 | $ 32.013 | 1,618 $ | 51,796.54 | 0 | $ | (1,410.25) |
| | Purchase | 02/27/2020 | $ 32.681 | 4,321 | $ 141,216.33 | Sale | 04/28/2020 | $ 32.013 | 4,321 $ | 138,326.84 | 0 | $ | (2,889.49) |
| | Purchase | 02/27/2020 | $ 32.681 | 12,831 | $ 419,335.04 | Sale | 05/06/2020 | $ 32.148 | 12,831 $ | 412,490.85 | 0 | $ | (6,844.19) |
| | Purchase | 02/27/2020 | $ 32.681 | 3,234 | $ 105,691.65 | Sale | 05/07/2020 | $ 32.202 | 3,234 $ | 104,140.27 | 0 | $ | (1,551.38) |
| | Purchase | 02/27/2020 | $ 32.681 | 3,514 | $ 114,842.44 | Sale | 05/08/2020 | $ 32.198 | 3,514 $ | 113,144.08 | 0 | $ | (1,698.36) |
| | Purchase | 02/28/2020 | $ 32.308 | 38 | $ 1,227.70 | Sale | 05/08/2020 | $ 32.198 | 38 $ | 1,223.53 | 0 | $ | (4.17) |
| | Purchase | 02/28/2020 | $ 32.173 | 193 | $ 6,209.41 | Sale | 05/08/2020 | $ 32.198 | 193 $ | 6,214.23 | 0 | $ | 4.82 |
| | Purchase | 02/28/2020 | $ 32.381 | 5,385 | $ 174,370.07 | Sale | 05/08/2020 | $ 32.198 | 5,385 $ | 173,386.70 | 0 | $ | (983.37) |
| | Purchase | 03/04/2020 | $ 32.607 | 3,424 | $ 111,645.68 | Sale | 05/08/2020 | $ 32.198 | 3,424 $ | 110,246.25 | 0 | $ | (1,399.43) |
| | Purchase | 03/04/2020 | $ 32.607 | 1,448 | $ 47,214.65 | Sale | 05/08/2020 | $ 32.189 | 1,448 $ | 46,610.09 | 0 | $ | (604.56) |
| | Purchase | 03/05/2020 | $ 32.566 | 177 | $ 5,764.13 | Sale | 05/08/2020 | $ 32.189 | 177 $ | 5,697.50 | 0 | $ | (66.63) |
| | Purchase | 03/05/2020 | $ 32.566 | 8,132 | $ 264,824.27 | Sale | 05/08/2020 | $ 32.202 | 8,132 $ | 261,864.13 | 0 | $ | (2,960.14) |
| | Purchase | 03/05/2020 | $ 32.566 | 1,859 | $ 60,539.64 | Sale | 05/08/2020 | $ 32.194 | 1,859 $ | 59,849.18 | 0 | $ | (690.45) |
| | Purchase | 03/06/2020 | $ 32.110 | 3,558 | $ 114,246.31 | Sale | 05/08/2020 | $ 32.194 | 3,558 $ | 114,547.28 | 0 | $ | 300.97 |
| | Purchase | 03/06/2020 | $ 32.110 | 2,708 | $ 86,953.07 | Sale | 05/08/2020 | $ 32.180 | 2,708 $ | 87,144.76 | 0 | $ | 191.69 |
| | Purchase | 03/06/2020 | $ 32.110 | 1,280 | $ 41,100.41 | Sale | 05/11/2020 | $ 32.129 | 1,280 $ | 41,125.49 | 0 | $ | 25.08 |
| | Purchase | 03/12/2020 | $ 30.045 | 1,485 | $ 44,617.41 | Sale | 05/11/2020 | $ 32.129 | 1,485 $ | 47,712.00 | 0 | $ | 3,094.58 |
| | Purchase | 03/12/2020 | $ 30.045 | 1,432 | $ 43,025.01 | Sale | 05/11/2020 | $ 31.440 | 1,432 $ | 45,022.09 | 0 | $ | 1,997.08 |
| | Purchase | 03/13/2020 | $ 30.529 | 359 | $ 10,959.79 | Sale | 05/11/2020 | $ 31.440 | 359 $ | 11,286.96 | 0 | $ | 327.17 |
| | Purchase | 03/16/2020 | $ 27.246 | 1,083 | $ 29,507.42 | Sale | 05/11/2020 | $ 31.440 | 1,083 $ | 34,049.53 | 0 | $ | 4,542.11 |
| | Purchase | 03/16/2020 | $ 27.246 | 1,437 | $ 39,152.50 | Sale | 05/11/2020 | $ 32.121 | 1,437 $ | 46,158.44 | 0 | $ | 7,005.94 |
| | Purchase | 03/17/2020 | $ 24.498 | 1,526 | $ 37,384.10 | Sale | 05/11/2020 | $ 32.121 | 1,526 $ | 49,017.24 | 0 | $ | 11,633.14 |
| | Purchase | 03/18/2020 | $ 23.111 | 4,276 | $ 98,823.49 | Sale | 05/11/2020 | $ 32.121 | 4,276 $ | 137,351.07 | 0 | $ | 38,527.58 |
| | Purchase | 03/19/2020 | $ 22.707 | 507 | $ 11,512.35 | Sale | 05/11/2020 | $ 32.121 | 507 $ | 16,285.54 | 0 | $ | 4,773.19 |
| | Purchase | 03/19/2020 | $ 22.707 | 934 | $ 21,208.16 | Sale | 05/11/2020 | $ 32.188 | 934 $ | 30,063.58 | 0 | $ | 8,855.42 |
| | Purchase | 03/20/2020 | $ 27.256 | 1,869 | $ 50,942.22 | Sale | 05/11/2020 | $ 32.188 | 1,869 $ | 60,159.35 | 0 | $ | 9,217.13 |
| | Purchase | 03/24/2020 | $ 29.914 | 5 | $ 149.57 | Sale | 05/11/2020 | $ 32.188 | 5 $ | 160.94 | 0 | $ | 11.37 |
| | Purchase | 03/24/2020 | $ 29.914 | 1,421 | $ 42,507.50 | Sale | 05/11/2020 | $ 32.166 | 1,421 $ | 45,707.58 | 0 | $ | 3,200.08 |
| | Purchase | 03/25/2020 | $ 29.955 | 1,695 | $ 50,774.57 | Sale | 05/11/2020 | $ 32.166 | 1,695 $ | 54,521.01 | 0 | $ | 3,746.44 |

**Water Island Funds**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 2/7/2019 |
|---|---|
| Class Period Ends: | 5/15/2020 |

| PSLRA Lookback Period Begins: | 5/18/2020 |
|---|---|
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Purchase | 03/30/2020 | $ 31.155 | 729 | $ 22,711.71 | Sale | 05/11/2020 | $ 32.166 | 729 | $ 23,448.86 | 0 | $ 737.15 |
| | Purchase | 03/31/2020 | $ 31.154 | 514 | $ 16,013.16 | Sale | 05/11/2020 | $ 32.166 | 514 | $ 16,533.21 | 0 | $ 520.05 |
| | Purchase | 04/02/2020 | $ 30.855 | 828 | $ 25,548.03 | Sale | 05/11/2020 | $ 32.166 | 828 | $ 26,633.27 | 0 | $ 1,085.24 |
| | Purchase | 04/02/2020 | $ 30.855 | 22 | $ 678.81 | Sale | 05/12/2020 | $ 30.654 | 22 | $ 674.38 | 0 | $ (4.43) |
| | Purchase | 04/03/2020 | $ 31.305 | 1,365 | $ 42,731.33 | Sale | 05/12/2020 | $ 30.654 | 1,365 | $ 41,842.33 | 0 | $ (889.00) |
| | Purchase | 04/06/2020 | $ 31.909 | 1,050 | $ 33,504.35 | Sale | 05/12/2020 | $ 30.654 | 1,050 | $ 32,186.41 | 0 | $ (1,317.94) |
| | Purchase | 04/07/2020 | $ 32.011 | 908 | $ 29,065.62 | Sale | 05/12/2020 | $ 30.654 | 908 | $ 27,833.58 | 0 | $ (1,232.04) |
| | Purchase | 04/08/2020 | $ 32.025 | 942 | $ 30,167.64 | Sale | 05/12/2020 | $ 30.654 | 942 | $ 28,875.81 | 0 | $ (1,291.83) |
| | Purchase | 04/09/2020 | $ 31.982 | 1,662 | $ 53,153.76 | Sale | 05/12/2020 | $ 30.654 | 1,662 | $ 50,946.49 | 0 | $ (2,207.27) |
| | Purchase | 04/13/2020 | $ 31.926 | 1,011 | $ 32,277.28 | Sale | 05/12/2020 | $ 30.654 | 1,011 | $ 30,990.91 | 0 | $ (1,286.37) |
| | Purchase | 04/14/2020 | $ 31.965 | 972 | $ 31,069.88 | Sale | 05/12/2020 | $ 30.654 | 972 | $ 29,795.42 | 0 | $ (1,274.46) |
| | Purchase | 04/15/2020 | $ 32.062 | 857 | $ 27,477.14 | Sale | 05/12/2020 | $ 30.654 | 857 | $ 26,270.24 | 0 | $ (1,206.90) |
| | Purchase | 04/16/2020 | $ 32.216 | 876 | $ 28,221.13 | Sale | 05/12/2020 | $ 30.654 | 876 | $ 26,852.66 | 0 | $ (1,368.47) |
| | Purchase | 04/17/2020 | $ 32.412 | 1,237 | $ 40,094.02 | Sale | 05/12/2020 | $ 30.654 | 1,237 | $ 37,918.65 | 0 | $ (2,175.37) |
| | Purchase | 04/20/2020 | $ 32.528 | 4,045 | $ 131,577.78 | Sale | 05/12/2020 | $ 30.654 | 4,045 | $ 123,994.31 | 0 | $ (7,583.47) |
| | Purchase | 04/21/2020 | $ 32.385 | 5,242 | $ 169,760.60 | Sale | 05/12/2020 | $ 30.654 | 5,242 | $ 160,686.81 | 0 | $ (9,073.79) |
| | Purchase | 04/22/2020 | $ 32.551 | 787 | $ 25,617.88 | Sale | 05/12/2020 | $ 30.654 | 787 | $ 24,124.48 | 0 | $ (1,493.40) |
| | Purchase | 04/23/2020 | $ 32.111 | 5,418 | $ 173,976.86 | Sale | 05/12/2020 | $ 30.654 | 5,418 | $ 166,081.87 | 0 | $ (7,894.99) |
| | Purchase | 04/23/2020 | $ 32.111 | 8,237 | $ 264,497.48 | Sale | 05/13/2020 | $ 30.609 | 8,237 | $ 252,128.17 | 0 | $ (12,369.31) |
| | Purchase | 04/23/2020 | $ 32.536 | 434 | $ 14,120.84 | Sale | 05/13/2020 | $ 30.609 | 434 | $ 13,284.40 | 0 | $ (836.44) |
| | Purchase | 04/24/2020 | $ 31.830 | 1,131 | $ 35,999.39 | Sale | 05/13/2020 | $ 30.609 | 1,131 | $ 34,619.03 | 0 | $ (1,380.36) |
| | Purchase | 04/30/2020 | $ 31.517 | 565 | $ 17,807.28 | Sale | 05/13/2020 | $ 30.609 | 565 | $ 17,294.21 | 0 | $ (513.07) |
| | **Total Class Period Purchases** | | | **143,108** | **$ 4,557,804.55** | | | | **143,108** | **$ 4,545,751.37** | **0** | **$ (12,053.18)** |
| | **Total** | | | | | | | | **143,108** | **$ 4,545,751.37** | **0** | |

**Water Island Funds**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 2/7/2019 |
| Class Period Ends: | 5/15/2020 |

| PSLRA Lookback Period Begins: | 5/18/2020 |
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ 25.0648 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**AED**

**Pre-Class Period Holdings**          0

**Total Pre-Class Period Holdings**          0          0  $        -          0

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/06/2020 | $ 33.390 | 19,596 | $ 654,318.28 | Sale | 03/06/2020 | $ 32.000 | 19,596 | $ 627,072.00 | 0 | $ (27,246.28) |
| Purchase | 02/06/2020 | $ 33.439 | 11,817 | $ 395,154.57 | Sale | 03/06/2020 | $ 32.000 | 11,817 | $ 378,144.00 | 0 | $ (17,010.57) |
| Purchase | 02/06/2020 | $ 33.439 | 7,780 | $ 260,159.31 | Sale | 05/13/2020 | $ 30.609 | 7,780 | $ 238,139.76 | 0 | $ (22,019.55) |
| Purchase | 02/07/2020 | $ 33.230 | 14,437 | $ 479,735.73 | Sale | 03/06/2020 | $ 32.000 | 14,437 | $ 461,984.00 | 0 | $ (17,751.73) |
| Purchase | 02/10/2020 | $ 33.132 | 4,673 | $ 154,825.83 | Sale | 03/06/2020 | $ 32.000 | 4,673 | $ 149,536.00 | 0 | $ (5,289.83) |
| Purchase | 02/11/2020 | $ 33.071 | 7,007 | $ 231,731.30 | Sale | 03/06/2020 | $ 32.000 | 7,007 | $ 224,224.00 | 0 | $ (7,507.30) |
| Purchase | 02/18/2020 | $ 32.973 | 1,084 | $ 35,742.19 | Sale | 03/06/2020 | $ 32.000 | 1,084 | $ 34,688.00 | 0 | $ (1,054.19) |
| Purchase | 02/24/2020 | $ 32.923 | 3,916 | $ 128,924.51 | Sale | 03/06/2020 | $ 32.000 | 3,916 | $ 125,312.00 | 0 | $ (3,612.51) |
| Purchase | 02/25/2020 | $ 32.884 | 3,327 | $ 109,406.07 | Sale | 03/06/2020 | $ 32.000 | 3,327 | $ 106,464.00 | 0 | $ (2,942.07) |
| Purchase | 03/05/2020 | $ 32.566 | 10,625 | $ 346,010.56 | Sale | 03/06/2020 | $ 32.000 | 10,625 | $ 340,000.00 | 0 | $ (6,010.56) |
| Purchase | 03/06/2020 | $ 32.110 | 7,780 | $ 249,813.47 | Sale | 03/06/2020 | $ 32.000 | 7,780 | $ 248,960.00 | 0 | $ (853.47) |
| Purchase | 03/12/2020 | $ 30.045 | 2,727 | $ 81,933.80 | Sale | 05/13/2020 | $ 30.609 | 2,727 | $ 83,471.35 | 0 | $ 1,537.55 |
| Purchase | 03/13/2020 | $ 30.529 | 268 | $ 8,181.69 | Sale | 05/13/2020 | $ 30.609 | 268 | $ 8,203.27 | 0 | $ 21.58 |
| Purchase | 03/17/2020 | $ 24.498 | 1,425 | $ 34,909.79 | Sale | 05/12/2020 | $ 30.654 | 1,425 | $ 43,681.55 | 0 | $ 8,771.76 |
| Purchase | 03/17/2020 | $ 24.498 | 745 | $ 18,251.09 | Sale | 05/13/2020 | $ 30.609 | 745 | $ 22,803.87 | 0 | $ 4,552.79 |
| Purchase | 03/23/2020 | $ 28.553 | 3,764 | $ 107,472.74 | Sale | 05/12/2020 | $ 30.654 | 3,764 | $ 115,380.61 | 0 | $ 7,907.87 |
| Purchase | 03/24/2020 | $ 29.914 | 4,376 | $ 130,902.79 | Sale | 05/12/2020 | $ 30.654 | 4,376 | $ 134,140.69 | 0 | $ 3,237.90 |
| Purchase | 03/25/2020 | $ 30.642 | 3,548 | $ 108,717.82 | Sale | 05/11/2020 | $ 32.121 | 3,548 | $ 113,966.69 | 0 | $ 5,248.88 |
| Purchase | 03/25/2020 | $ 30.642 | 3,160 | $ 96,828.72 | Sale | 05/11/2020 | $ 32.188 | 3,160 | $ 101,714.04 | 0 | $ 4,885.32 |
| Purchase | 03/25/2020 | $ 30.642 | 5,838 | $ 178,888.00 | Sale | 05/11/2020 | $ 32.166 | 5,838 | $ 187,783.89 | 0 | $ 8,895.89 |
| Purchase | 03/25/2020 | $ 30.642 | 19,851 | $ 608,274.34 | Sale | 05/12/2020 | $ 30.654 | 19,851 | $ 608,507.04 | 0 | $ 232.70 |
| Purchase | 03/26/2020 | $ 31.023 | 1,200 | $ 37,227.00 | Sale | 05/11/2020 | $ 32.121 | 1,200 | $ 38,545.67 | 0 | $ 1,318.67 |
| Purchase | 03/30/2020 | $ 31.155 | 1,379 | $ 42,962.20 | Sale | 05/11/2020 | $ 31.440 | 1,379 | $ 43,355.77 | 0 | $ 393.57 |
| Purchase | 03/30/2020 | $ 31.155 | 3,971 | $ 123,714.92 | Sale | 05/11/2020 | $ 32.121 | 3,971 | $ 127,554.04 | 0 | $ 3,839.12 |
| Purchase | 03/31/2020 | $ 31.154 | 108 | $ 3,364.63 | Sale | 05/11/2020 | $ 31.440 | 108 | $ 3,395.52 | 0 | $ 30.89 |
| Purchase | 04/01/2020 | $ 30.450 | 1,231 | $ 37,484.31 | Sale | 05/11/2020 | $ 31.440 | 1,231 | $ 38,702.65 | 0 | $ 1,218.34 |
| Purchase | 04/09/2020 | $ 32.021 | 16,214 | $ 519,191.74 | Sale | 04/23/2020 | $ 32.252 | 16,214 | $ 522,930.47 | 0 | $ 3,738.74 |
| Purchase | 04/09/2020 | $ 32.021 | 12,341 | $ 395,173.63 | Sale | 04/28/2020 | $ 32.013 | 12,341 | $ 395,068.63 | 0 | $ (105.00) |
| Purchase | 04/09/2020 | $ 32.021 | 14,117 | $ 452,043.28 | Sale | 05/06/2020 | $ 32.148 | 14,117 | $ 453,833.18 | 0 | $ 1,789.90 |
| Purchase | 04/09/2020 | $ 32.021 | 3,625 | $ 116,076.85 | Sale | 05/07/2020 | $ 32.202 | 3,625 | $ 116,731.11 | 0 | $ 654.26 |
| Purchase | 04/09/2020 | $ 32.021 | 14,176 | $ 453,932.53 | Sale | 05/08/2020 | $ 32.198 | 14,176 | $ 456,440.09 | 0 | $ 2,507.56 |
| Purchase | 04/09/2020 | $ 32.021 | 1,835 | $ 58,758.90 | Sale | 05/08/2020 | $ 32.189 | 1,835 | $ 59,067.34 | 0 | $ 308.44 |
| Purchase | 04/09/2020 | $ 32.021 | 9,183 | $ 294,050.68 | Sale | 05/08/2020 | $ 32.202 | 9,183 | $ 295,708.09 | 0 | $ 1,657.41 |
| Purchase | 04/09/2020 | $ 32.021 | 6,116 | $ 195,841.66 | Sale | 05/08/2020 | $ 32.194 | 6,116 | $ 196,900.27 | 0 | $ 1,058.61 |
| Purchase | 04/09/2020 | $ 32.021 | 3,058 | $ 97,920.83 | Sale | 05/08/2020 | $ 32.180 | 3,058 | $ 98,407.93 | 0 | $ 487.10 |
| Purchase | 04/09/2020 | $ 32.021 | 3,115 | $ 99,746.04 | Sale | 05/11/2020 | $ 32.129 | 3,115 | $ 100,082.74 | 0 | $ 336.70 |
| Purchase | 04/09/2020 | $ 32.021 | 482 | $ 15,434.22 | Sale | 05/11/2020 | $ 31.440 | 482 | $ 15,154.08 | 0 | $ (280.14) |

**Water Island Funds**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | Class Period Begins: | 2/7/2019 |
| | Class Period Ends: | 5/15/2020 |

| | PSLRA Lookback Period Begins: | 5/18/2020 |
| | PSLRA Lookback Period Ends: | 8/14/2020 |
| | Holding Value: | $ 25.0648 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/23/2020 | $ 32.537 | 90 | $ 2,928.29 | Sale | 04/23/2020 | $ 32.252 | 90 | $ 2,902.66 | 0 | $ (25.63) |
| Purchase | 04/23/2020 | $ 32.111 | 12,583 | $ 404,051.46 | Sale | 04/23/2020 | $ 32.252 | 12,583 | $ 405,824.24 | 0 | $ 1,772.78 |
| Purchase | 04/24/2020 | $ 31.830 | 1,042 | $ 33,166.55 | Sale | 04/28/2020 | $ 32.013 | 1,042 | $ 33,357.23 | 0 | $ 190.68 |
| Purchase | 04/30/2020 | $ 31.517 | 521 | $ 16,420.51 | Sale | 05/06/2020 | $ 32.148 | 521 | $ 16,749.10 | 0 | $ 328.59 |
| **Total Class Period Purchases** | | | **244,131** | **$ 7,819,672.82** | | | | **244,131** | **$ 7,774,887.57** | **0** | **$ (44,785.25)** |
| | | | | | | | | | | | |
| **Total** | | | | | | | | 244,131 | $ 7,774,887.57 | 0 | |

**Water Island Funds**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | | |
|---|---|---|
| Class Period Begins: | 2/7/2019 |
| Class Period Ends: | 5/15/2020 |

| | | |
|---|---|---|
| PSLRA Lookback Period Begins: | 5/18/2020 |
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ 25.0648 |

**ARB**

**Pre-Class Period Holdings**          0

**Total Pre-Class Period Holdings**          0          0   $   -          0

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/06/2020 | $ 33.390 | 121,709 | $ 4,063,912.19 | Sale | 05/12/2020 | $ 30.654 | 121,709 | $ 3,730,833.89 | 0 | $ (333,078.30) |
| Purchase | 02/06/2020 | $ 33.440 | 1,051 | $ 35,144.91 | Sale | 05/12/2020 | $ 30.654 | 1,051 | $ 32,217.06 | 0 | $ (2,927.85) |
| Purchase | 02/06/2020 | $ 33.440 | 120,658 | $ 4,034,743.20 | Sale | 05/13/2020 | $ 30.609 | 120,658 | $ 3,693,247.66 | 0 | $ (341,495.54) |
| Purchase | 02/07/2020 | $ 33.230 | 89,759 | $ 2,982,655.67 | Sale | 05/12/2020 | $ 30.654 | 89,759 | $ 2,751,447.46 | 0 | $ (231,208.21) |
| Purchase | 02/10/2020 | $ 33.132 | 28,855 | $ 956,023.86 | Sale | 05/12/2020 | $ 30.654 | 28,855 | $ 884,513.16 | 0 | $ (71,510.70) |
| Purchase | 02/11/2020 | $ 33.071 | 43,059 | $ 1,424,021.42 | Sale | 05/12/2020 | $ 30.654 | 43,059 | $ 1,319,918.63 | 0 | $ (104,102.79) |
| Purchase | 02/18/2020 | $ 32.973 | 4,515 | $ 148,870.84 | Sale | 05/12/2020 | $ 30.654 | 4,515 | $ 138,401.56 | 0 | $ (10,469.28) |
| Purchase | 02/24/2020 | $ 32.922 | 7,247 | $ 238,589.36 | Sale | 05/11/2020 | $ 32.166 | 7,247 | $ 233,105.47 | 0 | $ (5,483.88) |
| Purchase | 02/24/2020 | $ 32.922 | 18,844 | $ 620,391.58 | Sale | 05/12/2020 | $ 30.654 | 18,844 | $ 577,638.74 | 0 | $ (42,752.84) |
| Purchase | 02/25/2020 | $ 32.884 | 21,589 | $ 709,939.16 | Sale | 05/11/2020 | $ 32.166 | 21,589 | $ 694,427.22 | 0 | $ (15,511.94) |
| Purchase | 02/27/2020 | $ 32.681 | 3,202 | $ 104,645.84 | Sale | 05/08/2020 | $ 32.202 | 3,202 | $ 103,109.81 | 0 | $ (1,536.04) |
| Purchase | 02/27/2020 | $ 32.681 | 63,072 | $ 2,061,281.26 | Sale | 05/08/2020 | $ 32.194 | 63,072 | $ 2,030,558.14 | 0 | $ (30,723.12) |
| Purchase | 02/27/2020 | $ 32.681 | 31,536 | $ 1,030,640.63 | Sale | 05/08/2020 | $ 32.180 | 31,536 | $ 1,014,843.88 | 0 | $ (15,796.75) |
| Purchase | 02/27/2020 | $ 32.681 | 35,396 | $ 1,156,790.83 | Sale | 05/11/2020 | $ 32.129 | 35,396 | $ 1,137,248.33 | 0 | $ (19,542.50) |
| Purchase | 02/27/2020 | $ 32.681 | 33,489 | $ 1,094,467.40 | Sale | 05/11/2020 | $ 31.440 | 33,489 | $ 1,052,894.32 | 0 | $ (41,573.08) |
| Purchase | 02/27/2020 | $ 32.681 | 89,253 | $ 2,916,912.99 | Sale | 05/11/2020 | $ 32.121 | 89,253 | $ 2,866,930.41 | 0 | $ (49,982.58) |
| Purchase | 02/27/2020 | $ 32.681 | 32,353 | $ 1,057,341.33 | Sale | 05/11/2020 | $ 32.188 | 32,353 | $ 1,041,377.99 | 0 | $ (15,963.34) |
| Purchase | 02/27/2020 | $ 32.681 | 30,927 | $ 1,010,737.66 | Sale | 05/11/2020 | $ 32.166 | 30,927 | $ 994,791.35 | 0 | $ (15,946.31) |
| Purchase | 02/28/2020 | $ 32.381 | 71,943 | $ 2,329,564.70 | Sale | 05/08/2020 | $ 32.202 | 71,943 | $ 2,316,686.05 | 0 | $ (12,878.65) |
| Purchase | 02/28/2020 | $ 32.173 | 2,584 | $ 83,135.29 | Sale | 05/08/2020 | $ 32.202 | 2,584 | $ 83,209.16 | 0 | $ 73.87 |
| Purchase | 02/28/2020 | $ 32.308 | 444 | $ 14,344.75 | Sale | 05/08/2020 | $ 32.202 | 444 | $ 14,297.55 | 0 | $ (47.20) |
| Purchase | 03/04/2020 | $ 32.607 | 24,772 | $ 807,735.65 | Sale | 05/08/2020 | $ 32.198 | 24,772 | $ 797,611.04 | 0 | $ (10,124.61) |
| Purchase | 03/04/2020 | $ 32.607 | 20,686 | $ 674,504.26 | Sale | 05/08/2020 | $ 32.189 | 20,686 | $ 665,867.61 | 0 | $ (8,636.65) |
| Purchase | 03/04/2020 | $ 32.607 | 16,519 | $ 538,631.73 | Sale | 05/08/2020 | $ 32.202 | 16,519 | $ 531,939.69 | 0 | $ (6,692.04) |
| Purchase | 03/05/2020 | $ 32.566 | 15,487 | $ 504,345.00 | Sale | 05/07/2020 | $ 32.202 | 15,487 | $ 498,707.54 | 0 | $ (5,637.45) |
| Purchase | 03/05/2020 | $ 32.566 | 119,649 | $ 3,896,453.44 | Sale | 05/08/2020 | $ 32.198 | 119,649 | $ 3,852,469.06 | 0 | $ (43,984.39) |
| Purchase | 03/06/2020 | $ 32.110 | 78,969 | $ 2,535,670.90 | Sale | 05/06/2020 | $ 32.148 | 78,969 | $ 2,538,694.56 | 0 | $ 3,023.66 |
| Purchase | 03/06/2020 | $ 32.110 | 22,836 | $ 733,257.11 | Sale | 05/07/2020 | $ 32.202 | 22,836 | $ 735,357.75 | 0 | $ 2,100.64 |
| Purchase | 03/12/2020 | $ 30.045 | 12,998 | $ 390,530.11 | Sale | 05/06/2020 | $ 32.148 | 12,998 | $ 417,859.56 | 0 | $ 27,329.45 |
| Purchase | 03/13/2020 | $ 30.529 | 1,963 | $ 59,927.84 | Sale | 05/06/2020 | $ 32.148 | 1,963 | $ 63,106.50 | 0 | $ 3,178.66 |
| Purchase | 03/16/2020 | $ 27.246 | 30,635 | $ 834,681.20 | Sale | 05/06/2020 | $ 32.148 | 30,635 | $ 984,853.65 | 0 | $ 150,172.45 |
| Purchase | 03/17/2020 | $ 24.498 | 9,655 | $ 236,529.16 | Sale | 05/06/2020 | $ 32.148 | 9,655 | $ 310,388.84 | 0 | $ 73,859.68 |
| Purchase | 03/18/2020 | $ 23.111 | 38,698 | $ 894,357.22 | Sale | 04/28/2020 | $ 32.013 | 38,698 | $ 1,238,827.16 | 0 | $ 344,469.94 |
| Purchase | 03/18/2020 | $ 23.111 | 8,958 | $ 207,030.13 | Sale | 05/06/2020 | $ 32.148 | 8,958 | $ 287,981.69 | 0 | $ 80,951.56 |
| Purchase | 03/19/2020 | $ 22.707 | 10,431 | $ 236,854.63 | Sale | 04/28/2020 | $ 32.013 | 10,431 | $ 333,924.39 | 0 | $ 97,069.76 |
| Purchase | 03/20/2020 | $ 27.256 | 19,305 | $ 526,184.80 | Sale | 04/28/2020 | $ 32.013 | 19,305 | $ 618,005.02 | 0 | $ 91,820.22 |
| Purchase | 03/24/2020 | $ 29.914 | 15,753 | $ 471,232.09 | Sale | 04/28/2020 | $ 32.013 | 15,753 | $ 504,295.94 | 0 | $ 33,063.85 |

**Water Island Funds**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | | | | Class Period Begins: | 2/7/2019 | | | | PSLRA Lookback Period Begins: | 5/18/2020 |
| Class Period Ends: | 5/15/2020 | | | | | | PSLRA Lookback Period Ends: | 8/14/2020 |
| | | | | | | | Holding Value: | $ 25.0648 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 03/25/2020 | $ 29.956 | 14,456 | $ 433,036.71 | Sale | 04/28/2020 | $ 32.013 | 14,456 | $ 462,775.48 | 0 | $ 29,738.77 |
| Purchase | 03/30/2020 | $ 31.155 | 11,652 | $ 363,013.40 | Sale | 04/28/2020 | $ 32.013 | 11,652 | $ 373,011.89 | 0 | $ 9,998.49 |
| Purchase | 03/31/2020 | $ 31.154 | 9,917 | $ 308,954.22 | Sale | 04/28/2020 | $ 32.013 | 9,917 | $ 317,469.87 | 0 | $ 8,515.65 |
| Purchase | 04/01/2020 | $ 30.450 | 10,373 | $ 315,860.96 | Sale | 04/28/2020 | $ 32.013 | 10,373 | $ 332,067.66 | 0 | $ 16,206.70 |
| Purchase | 04/02/2020 | $ 30.855 | 3,496 | $ 107,869.43 | Sale | 04/23/2020 | $ 32.252 | 3,496 | $ 112,752.25 | 0 | $ 4,882.82 |
| Purchase | 04/02/2020 | $ 30.855 | 6,759 | $ 208,549.62 | Sale | 04/28/2020 | $ 32.013 | 6,759 | $ 216,373.79 | 0 | $ 7,824.17 |
| Purchase | 04/03/2020 | $ 31.305 | 15,162 | $ 474,646.41 | Sale | 04/23/2020 | $ 32.252 | 15,162 | $ 489,001.59 | 0 | $ 14,355.18 |
| Purchase | 04/06/2020 | $ 31.909 | 10,404 | $ 331,980.20 | Sale | 04/23/2020 | $ 32.252 | 10,404 | $ 335,547.59 | 0 | $ 3,567.39 |
| Purchase | 04/07/2020 | $ 32.011 | 9,602 | $ 307,365.79 | Sale | 04/23/2020 | $ 32.252 | 9,602 | $ 309,681.66 | 0 | $ 2,315.87 |
| Purchase | 04/08/2020 | $ 32.025 | 9,588 | $ 307,056.66 | Sale | 04/23/2020 | $ 32.252 | 9,588 | $ 309,230.13 | 0 | $ 2,173.47 |
| Purchase | 04/09/2020 | $ 31.982 | 10,455 | $ 334,369.72 | Sale | 04/23/2020 | $ 32.252 | 10,455 | $ 337,192.43 | 0 | $ 2,822.71 |
| Purchase | 04/13/2020 | $ 31.926 | 10,474 | $ 334,393.98 | Sale | 04/23/2020 | $ 32.252 | 10,474 | $ 337,805.21 | 0 | $ 3,411.23 |
| Purchase | 04/14/2020 | $ 31.965 | 10,508 | $ 335,887.17 | Sale | 04/23/2020 | $ 32.252 | 10,508 | $ 338,901.78 | 0 | $ 3,014.61 |
| Purchase | 04/15/2020 | $ 32.062 | 9,687 | $ 310,584.60 | Sale | 04/23/2020 | $ 32.252 | 9,687 | $ 312,423.06 | 0 | $ 1,838.46 |
| Purchase | 04/16/2020 | $ 32.216 | 9,665 | $ 311,366.68 | Sale | 04/23/2020 | $ 32.252 | 9,665 | $ 311,713.52 | 0 | $ 346.84 |
| Purchase | 04/17/2020 | $ 32.412 | 10,607 | $ 343,797.27 | Sale | 04/23/2020 | $ 32.252 | 10,607 | $ 342,094.70 | 0 | $ (1,702.57) |
| Purchase | 04/20/2020 | $ 32.529 | 9,702 | $ 315,591.51 | Sale | 04/23/2020 | $ 32.252 | 9,702 | $ 312,906.84 | 0 | $ (2,684.67) |
| Purchase | 04/21/2020 | $ 32.385 | 9,813 | $ 317,791.06 | Sale | 04/23/2020 | $ 32.252 | 9,813 | $ 316,486.78 | 0 | $ (1,304.28) |
| Purchase | 04/22/2020 | $ 32.551 | 10,756 | $ 350,121.78 | Sale | 04/23/2020 | $ 32.252 | 10,756 | $ 346,900.22 | 0 | $ (3,221.56) |
| Purchase | 04/23/2020 | $ 32.536 | 2,019 | $ 65,691.19 | Sale | 04/23/2020 | $ 32.252 | 2,019 | $ 65,116.36 | 0 | $ (574.83) |
| Purchase | 04/23/2020 | $ 32.111 | 159,612 | $ 5,125,284.98 | Sale | 04/23/2020 | $ 32.252 | 159,612 | $ 5,147,772.19 | 0 | $ 22,487.21 |
| Purchase | 04/24/2020 | $ 31.830 | 13,218 | $ 420,724.98 | Sale | 04/28/2020 | $ 32.013 | 13,218 | $ 423,143.77 | 0 | $ 2,418.79 |
| Purchase | 04/30/2020 | $ 31.517 | 6,609 | $ 208,297.83 | Sale | 05/06/2020 | $ 32.148 | 6,609 | $ 212,466.06 | 0 | $ 4,168.23 |
| **Total Class Period Purchases** | | | **1,673,333** | **$ 53,554,316.31** | | | | **1,673,333** | **$ 53,154,422.64** | **0** | **$ (399,893.67)** |
| **Total** | | | | | | | | 1,673,333 | $ 53,154,422.64 | 0 | |

**Water Island Funds**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 2/7/2019 |
|---|---|
| Class Period Ends: | 5/15/2020 |

| PSLRA Lookback Period Begins: | 5/18/2020 |
|---|---|
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ 25.0648 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**ARBETF**

| | Transaction Type | Trade Date | Price | Shares | Total Cost | | | | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | | | | 0 | | | | | | | | |
| **Total Pre-Class Period Holdings** | | | | 0 | | | | | 0 $ - | 0 | |

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 05/06/2020 | $ 32.100 | 4,082 | $ 131,032.20 | | | | | | 4,082 | $ (28,717.84) |
| Purchase | 05/11/2020 | $ 32.101 | 624 | $ 20,031.02 | | | | | | 624 | $ (4,390.61) |
| Purchase | 05/14/2020 | $ 29.890 | 2,355 | $ 70,390.95 | | | | | | 2,355 | $ (11,363.44) |
| **Total Class Period Purchases** | | | **7,061** | $ **221,454.17** | | | | **0** | $ - | **7,061** | $ **(44,471.89)** |
| **Total** | | | | | | | | 0 | $ - | 7,061 | |

**Water Island Funds**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | | |
|---|---|---|
| Class Period Begins: | 2/7/2019 |
| Class Period Ends: | 5/15/2020 |

| | | |
|---|---|---|
| PSLRA Lookback Period Begins: | 5/18/2020 |
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ | 25.0648 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**LEV**

**Pre-Class Period Holdings**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 0 | | | | | | | | |
| **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** $ | **-** | **0** | |

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 03/04/2020 | $ 32.555 | 2,885 | $ 93,922.04 | | | | | | 2,885 | $ (21,610.20) |
| Purchase | 03/05/2020 | $ 32.514 | 105 | $ 3,413.92 | Sale | 05/21/2020 | $ 20.175 | 105 | $ 2,195.81 | 0 | $ (1,218.11) |
| Purchase | 03/05/2020 | $ 32.514 | 4,000 | $ 130,054.00 | Sale | 05/22/2020 | $ 22.910 | 4,000 | $ 91,641.97 | 0 | $ (38,412.03) |
| Purchase | 03/05/2020 | $ 32.514 | 1,000 | $ 32,513.50 | Sale | 05/26/2020 | $ 24.258 | 1,000 | $ 24,257.96 | 0 | $ (8,255.54) |
| Purchase | 03/05/2020 | $ 32.514 | 2,115 | $ 68,766.05 | | | | | | 2,115 | $ (15,754.08) |
| Purchase | 03/26/2020 | $ 31.505 | 2,000 | $ 63,009.00 | Sale | 05/21/2020 | $ 20.175 | 2,000 | $ 41,825.00 | 0 | $ (21,184.00) |
| Purchase | 03/27/2020 | $ 31.128 | 1,000 | $ 31,128.00 | Sale | 05/21/2020 | $ 20.175 | 1,000 | $ 20,912.50 | 0 | $ (10,215.50) |
| Purchase | 04/23/2020 | $ 32.175 | 1,205 | $ 38,770.88 | Sale | 05/13/2020 | $ 30.902 | 1,205 | $ 37,236.45 | 0 | $ (1,534.42) |
| Purchase | 04/23/2020 | $ 32.175 | 100 | $ 3,217.50 | Sale | 05/14/2020 | $ 30.838 | 100 | $ 3,083.83 | 0 | $ (133.67) |
| Purchase | 04/23/2020 | $ 32.175 | 695 | $ 22,361.63 | Sale | 05/21/2020 | $ 20.175 | 695 | $ 14,534.19 | 0 | $ (7,827.44) |
| Purchase | 04/24/2020 | $ 31.968 | 105 | $ 3,356.64 | Sale | 05/06/2020 | $ 32.098 | 105 | $ 3,370.27 | 0 | $ 13.63 |
| Purchase | 04/24/2020 | $ 31.968 | 895 | $ 28,611.36 | Sale | 05/13/2020 | $ 30.902 | 895 | $ 27,656.95 | 0 | $ (954.41) |
| Purchase | 04/27/2020 | $ 31.981 | 1,000 | $ 31,981.00 | Sale | 05/06/2020 | $ 32.098 | 1,000 | $ 32,097.79 | 0 | $ 116.79 |
| Purchase | 04/28/2020 | $ 32.060 | 1,000 | $ 32,060.00 | Sale | 05/06/2020 | $ 32.098 | 1,000 | $ 32,097.79 | 0 | $ 37.79 |
| Purchase | 04/29/2020 | $ 32.076 | 1,000 | $ 32,076.00 | Sale | 05/06/2020 | $ 32.098 | 1,000 | $ 32,097.79 | 0 | $ 21.79 |
| **Total Class Period Purchases** | | | **19,105** | **$ 615,241.51** | | | | **14,105** | **$ 363,008.30** | **5,000** | **$ (126,909.40)** |
| **Total** | | | | | | | | 14,105 | $ 363,008.30 | 5,000 | |

**Water Island Funds**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 2/7/2019 | | PSLRA Lookback Period Begins: | 5/18/2020 |
| Class Period Ends: | 5/15/2020 | | PSLRA Lookback Period Ends: | 8/14/2020 |
| | | | Holding Value: | $  25.0648 |

**MACO**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | | | **0** | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** | $   - | **0** | |

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/06/2020 | $ 33.390 | 7,636 | $ 254,969.09 | Sale | 05/12/2020 | $ 30.654 | 7,636 | $ 234,071.82 | 0 | $ (20,897.27) |
| Purchase | 02/06/2020 | $ 33.390 | 1,366 | $ 45,611.29 | Sale | 05/13/2020 | $ 30.609 | 1,366 | $ 41,812.20 | 0 | $ (3,799.09) |
| Purchase | 02/06/2020 | $ 33.440 | 9,001 | $ 300,988.94 | Sale | 05/13/2020 | $ 30.609 | 9,001 | $ 275,513.62 | 0 | $ (25,475.32) |
| Purchase | 02/07/2020 | $ 33.230 | 6,815 | $ 226,459.73 | Sale | 05/12/2020 | $ 30.654 | 6,815 | $ 208,905.12 | 0 | $ (17,554.61) |
| Purchase | 02/10/2020 | $ 33.132 | 2,161 | $ 71,598.25 | Sale | 05/12/2020 | $ 30.654 | 2,161 | $ 66,242.69 | 0 | $ (5,355.56) |
| Purchase | 02/11/2020 | $ 33.071 | 3,210 | $ 106,159.20 | Sale | 05/12/2020 | $ 30.654 | 3,210 | $ 98,398.45 | 0 | $ (7,760.75) |
| Purchase | 02/18/2020 | $ 32.973 | 432 | $ 14,244.12 | Sale | 05/12/2020 | $ 30.654 | 432 | $ 13,242.41 | 0 | $ (1,001.71) |
| Purchase | 02/24/2020 | $ 32.922 | 1,906 | $ 62,750.28 | Sale | 05/12/2020 | $ 30.654 | 1,906 | $ 58,425.99 | 0 | $ (4,324.29) |
| Purchase | 02/25/2020 | $ 32.884 | 1,618 | $ 53,206.79 | Sale | 05/12/2020 | $ 30.654 | 1,618 | $ 49,597.72 | 0 | $ (3,609.07) |
| Purchase | 02/27/2020 | $ 32.681 | 2,669 | $ 87,226.66 | Sale | 05/11/2020 | $ 32.129 | 2,669 | $ 85,753.08 | 0 | $ (1,473.58) |
| Purchase | 02/27/2020 | $ 32.681 | 2,874 | $ 93,926.34 | Sale | 05/11/2020 | $ 31.440 | 2,874 | $ 90,358.58 | 0 | $ (3,567.76) |
| Purchase | 02/27/2020 | $ 32.681 | 7,746 | $ 253,150.12 | Sale | 05/11/2020 | $ 32.121 | 7,746 | $ 248,812.29 | 0 | $ (4,337.83) |
| Purchase | 02/27/2020 | $ 32.681 | 2,808 | $ 91,769.37 | Sale | 05/11/2020 | $ 32.188 | 2,808 | $ 90,383.87 | 0 | $ (1,385.50) |
| Purchase | 02/27/2020 | $ 32.681 | 5,187 | $ 169,518.42 | Sale | 05/11/2020 | $ 32.166 | 5,187 | $ 166,843.94 | 0 | $ (2,674.48) |
| Purchase | 02/27/2020 | $ 32.681 | 2,616 | $ 85,494.54 | Sale | 05/12/2020 | $ 30.654 | 2,616 | $ 80,190.14 | 0 | $ (5,304.41) |
| Purchase | 02/28/2020 | $ 32.381 | 2,812 | $ 91,054.53 | Sale | 05/08/2020 | $ 32.194 | 2,812 | $ 90,530.34 | 0 | $ (524.19) |
| Purchase | 02/28/2020 | $ 32.381 | 2,573 | $ 83,315.54 | Sale | 05/08/2020 | $ 32.180 | 2,573 | $ 82,800.39 | 0 | $ (515.15) |
| Purchase | 02/28/2020 | $ 32.173 | 135 | $ 4,343.37 | Sale | 05/08/2020 | $ 32.180 | 135 | $ 4,344.37 | 0 | $ 1.00 |
| Purchase | 02/28/2020 | $ 32.173 | 58 | $ 1,866.04 | Sale | 05/11/2020 | $ 32.129 | 58 | $ 1,863.50 | 0 | $ (2.54) |
| Purchase | 02/28/2020 | $ 32.308 | 38 | $ 1,227.70 | Sale | 05/11/2020 | $ 32.129 | 38 | $ 1,220.91 | 0 | $ (6.79) |
| Purchase | 03/04/2020 | $ 32.607 | 2,267 | $ 73,919.62 | Sale | 05/08/2020 | $ 32.202 | 2,267 | $ 73,001.23 | 0 | $ (918.39) |
| Purchase | 03/04/2020 | $ 32.607 | 2,605 | $ 84,940.71 | Sale | 05/08/2020 | $ 32.194 | 2,605 | $ 83,866.12 | 0 | $ (1,074.59) |
| Purchase | 03/05/2020 | $ 32.566 | 2,678 | $ 87,210.95 | Sale | 05/08/2020 | $ 32.198 | 2,678 | $ 86,226.48 | 0 | $ (984.47) |
| Purchase | 03/05/2020 | $ 32.566 | 1,625 | $ 52,919.26 | Sale | 05/08/2020 | $ 32.189 | 1,625 | $ 52,307.59 | 0 | $ (611.67) |
| Purchase | 03/05/2020 | $ 32.566 | 5,865 | $ 190,997.83 | Sale | 05/08/2020 | $ 32.202 | 5,865 | $ 188,862.90 | 0 | $ (2,134.93) |
| Purchase | 03/06/2020 | $ 32.110 | 7,546 | $ 242,299.79 | Sale | 05/08/2020 | $ 32.198 | 7,546 | $ 242,966.77 | 0 | $ 666.98 |
| Purchase | 03/12/2020 | $ 30.045 | 587 | $ 17,636.65 | Sale | 05/07/2020 | $ 32.202 | 587 | $ 18,902.39 | 0 | $ 1,265.75 |
| Purchase | 03/12/2020 | $ 30.045 | 2,330 | $ 70,005.77 | Sale | 05/08/2020 | $ 32.198 | 2,330 | $ 75,021.54 | 0 | $ 5,015.77 |
| Purchase | 03/13/2020 | $ 30.529 | 359 | $ 10,959.79 | Sale | 05/07/2020 | $ 32.202 | 359 | $ 11,560.41 | 0 | $ 600.62 |
| Purchase | 03/16/2020 | $ 27.246 | 232 | $ 6,321.07 | Sale | 05/06/2020 | $ 32.148 | 232 | $ 7,458.33 | 0 | $ 1,137.26 |
| Purchase | 03/16/2020 | $ 27.246 | 2,288 | $ 62,338.85 | Sale | 05/07/2020 | $ 32.202 | 2,288 | $ 73,677.47 | 0 | $ 11,338.62 |
| Purchase | 03/17/2020 | $ 24.498 | 1,526 | $ 37,384.10 | Sale | 05/06/2020 | $ 32.148 | 1,526 | $ 49,057.83 | 0 | $ 11,673.73 |
| Purchase | 03/18/2020 | $ 23.111 | 4,276 | $ 98,823.49 | Sale | 05/06/2020 | $ 32.148 | 4,276 | $ 137,464.80 | 0 | $ 38,641.31 |
| Purchase | 03/19/2020 | $ 22.707 | 1,441 | $ 32,720.51 | Sale | 05/06/2020 | $ 32.148 | 1,441 | $ 46,325.25 | 0 | $ 13,604.74 |
| Purchase | 03/20/2020 | $ 27.256 | 1,869 | $ 50,942.22 | Sale | 05/06/2020 | $ 32.148 | 1,869 | $ 60,084.59 | 0 | $ 9,142.37 |
| Purchase | 03/24/2020 | $ 29.914 | 1,426 | $ 42,657.07 | Sale | 05/06/2020 | $ 32.148 | 1,426 | $ 45,843.03 | 0 | $ 3,185.96 |
| Purchase | 03/25/2020 | $ 29.955 | 199 | $ 5,961.14 | Sale | 04/28/2020 | $ 32.013 | 199 | $ 6,370.53 | 0 | $ 409.38 |

**Water Island Funds**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | | | | |
|---|---|---|---|---|
| Class Period Begins: | 2/7/2019 | | PSLRA Lookback Period Begins: | 5/18/2020 |
| Class Period Ends: | 5/15/2020 | | PSLRA Lookback Period Ends: | 8/14/2020 |
| | | | Holding Value: | $  25.0648 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 03/25/2020 | $ 29.955 | 1,496 | $ 44,813.43 | Sale | 05/06/2020 | $ 32.148 | 1,496 | $ 48,093.39 | 0 | $ 3,279.97 |
| Purchase | 03/30/2020 | $ 31.155 | 729 | $ 22,711.71 | Sale | 04/28/2020 | $ 32.013 | 729 | $ 23,337.25 | 0 | $ 625.54 |
| Purchase | 03/31/2020 | $ 31.154 | 514 | $ 16,013.16 | Sale | 04/28/2020 | $ 32.013 | 514 | $ 16,454.52 | 0 | $ 441.36 |
| Purchase | 04/02/2020 | $ 30.855 | 850 | $ 26,226.84 | Sale | 04/28/2020 | $ 32.013 | 850 | $ 27,210.79 | 0 | $ 983.95 |
| Purchase | 04/03/2020 | $ 31.305 | 1,365 | $ 42,731.33 | Sale | 04/28/2020 | $ 32.013 | 1,365 | $ 43,697.32 | 0 | $ 965.99 |
| Purchase | 04/06/2020 | $ 31.909 | 1,050 | $ 33,504.35 | Sale | 04/28/2020 | $ 32.013 | 1,050 | $ 33,613.33 | 0 | $ 108.98 |
| Purchase | 04/07/2020 | $ 32.011 | 908 | $ 29,065.62 | Sale | 04/28/2020 | $ 32.013 | 908 | $ 29,067.52 | 0 | $ 1.90 |
| Purchase | 04/08/2020 | $ 32.025 | 942 | $ 30,167.64 | Sale | 04/28/2020 | $ 32.013 | 942 | $ 30,155.96 | 0 | $ (11.68) |
| Purchase | 04/09/2020 | $ 31.982 | 1,662 | $ 53,153.76 | Sale | 04/28/2020 | $ 32.013 | 1,662 | $ 53,205.09 | 0 | $ 51.33 |
| Purchase | 04/13/2020 | $ 31.926 | 1,011 | $ 32,277.28 | Sale | 04/28/2020 | $ 32.013 | 1,011 | $ 32,364.83 | 0 | $ 87.55 |
| Purchase | 04/14/2020 | $ 31.965 | 972 | $ 31,069.88 | Sale | 04/28/2020 | $ 32.013 | 972 | $ 31,116.34 | 0 | $ 46.46 |
| Purchase | 04/15/2020 | $ 32.062 | 857 | $ 27,477.14 | Sale | 04/28/2020 | $ 32.013 | 857 | $ 27,434.88 | 0 | $ (42.26) |
| Purchase | 04/16/2020 | $ 32.216 | 347 | $ 11,178.92 | Sale | 04/23/2020 | $ 32.252 | 347 | $ 11,191.37 | 0 | $ 12.45 |
| Purchase | 04/16/2020 | $ 32.216 | 529 | $ 17,042.21 | Sale | 04/28/2020 | $ 32.013 | 529 | $ 16,934.71 | 0 | $ (107.50) |
| Purchase | 04/17/2020 | $ 32.412 | 1,237 | $ 40,094.02 | Sale | 04/23/2020 | $ 32.252 | 1,237 | $ 39,895.46 | 0 | $ (198.56) |
| Purchase | 04/20/2020 | $ 32.528 | 4,045 | $ 131,577.78 | Sale | 04/23/2020 | $ 32.252 | 4,045 | $ 130,458.48 | 0 | $ (1,119.30) |
| Purchase | 04/21/2020 | $ 32.385 | 5,242 | $ 169,760.60 | Sale | 04/23/2020 | $ 32.252 | 5,242 | $ 169,063.87 | 0 | $ (696.73) |
| Purchase | 04/22/2020 | $ 32.551 | 787 | $ 25,617.88 | Sale | 04/23/2020 | $ 32.252 | 787 | $ 25,382.16 | 0 | $ (235.72) |
| Purchase | 04/23/2020 | $ 32.536 | 434 | $ 14,120.84 | Sale | 04/23/2020 | $ 32.252 | 434 | $ 13,997.28 | 0 | $ (123.56) |
| Purchase | 04/23/2020 | $ 32.111 | 13,655 | $ 438,474.34 | Sale | 04/23/2020 | $ 32.252 | 13,655 | $ 440,398.15 | 0 | $ 1,923.81 |
| Purchase | 04/24/2020 | $ 31.830 | 1,131 | $ 35,999.39 | Sale | 04/28/2020 | $ 32.013 | 1,131 | $ 36,206.35 | 0 | $ 206.96 |
| Purchase | 04/30/2020 | $ 31.517 | 565 | $ 17,807.28 | Sale | 05/06/2020 | $ 32.148 | 565 | $ 18,163.61 | 0 | $ 356.33 |
| **Total Class Period Purchases** | | | **143,108** | **$ 4,557,804.55** | | | | **143,108** | **$ 4,545,751.37** | **0** | **$ (12,053.18)** |
| | | | | | | | | | | | |
| **Total** | | | | | | | | 143,108 | $ 4,545,751.37 | 0 | |

**Amethyst Arbitrage International Master Fund**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 2/7/2019 |
| Class Period Ends: | 5/15/2020 |

| PSLRA Lookback Period Begins: | 5/18/2020 |
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ 25.0648 |

| Account | Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PRLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Amethyst Arbitrage International Master Fund** | | | | | | | | | | | | |
| | **Pre-Class Period Holdings** | 02/07/2019 | | **0** | | | | | | | | $ - |
| | | | | | | | | | | | 0 | |
| | **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** | $ - | **0** | |
| | **Class Period Purchases** | | | | | | | | | | | |
| | Purchase | 02/06/2020 | $ 33.320 | 13,000 | $ 433,162.60 | Sale | 02/06/2020 | $ 33.617 | 13,000 | $ 437,026.25 | 0 | $ 3,863.65 |
| | Purchase | 03/03/2020 | $ 32.524 | 9,000 | $ 292,716.00 | Sale | 03/25/2020 | $ 30.450 | 9,000 | $ 274,045.74 | 0 | $ (18,670.26) |
| | Purchase | 03/03/2020 | $ 32.524 | 6,937 | $ 225,618.99 | Sale | 04/07/2020 | $ 32.006 | 6,937 | $ 222,029.04 | 0 | $ (3,589.95) |
| | Purchase | 03/03/2020 | $ 32.524 | 9,063 | $ 294,765.01 | | | | | | 9,063 | $ (67,603.07) |
| | Purchase | 03/06/2020 | $ 32.280 | 15,000 | $ 484,200.00 | | | | | | 15,000 | $ (108,228.57) |
| | Purchase | 03/06/2020 | $ 32.035 | 17,000 | $ 544,588.20 | | | | | | 17,000 | $ (118,487.25) |
| | Purchase | 03/09/2020 | $ 31.024 | 7,000 | $ 217,165.20 | | | | | | 7,000 | $ (41,711.87) |
| | Purchase | 03/16/2020 | $ 25.067 | 7 | $ 175.47 | | | | | | 7 | $ (0.02) |
| | Purchase | 04/14/2020 | $ 31.780 | 15,966 | $ 507,397.88 | | | | | | 15,966 | $ (107,213.89) |
| | Purchase | 04/15/2020 | $ 31.800 | 5,966 | $ 189,718.80 | | | | | | 5,966 | $ (40,182.43) |
| | Purchase | 04/20/2020 | $ 32.471 | 7,811 | $ 253,630.20 | | | | | | 7,811 | $ (57,849.34) |
| | Purchase | 04/21/2020 | $ 32.310 | 35,000 | $ 1,130,846.50 | | | | | | 35,000 | $ (253,579.83) |
| | Purchase | 04/22/2020 | $ 32.523 | 21,523 | $ 699,988.22 | | | | | | 21,523 | $ (160,519.35) |
| | Purchase | 04/23/2020 | $ 32.416 | 110,600 | $ 3,585,231.72 | | | | | | 110,600 | $ (813,069.05) |
| | Purchase | 04/24/2020 | $ 31.900 | 15,000 | $ 478,497.00 | | | | | | 15,000 | $ (102,525.57) |
| | Purchase | 04/27/2020 | $ 31.964 | 25,200 | $ 805,495.32 | | | | | | 25,200 | $ (173,863.32) |
| | Purchase | 04/30/2020 | $ 31.727 | 5,000 | $ 158,632.50 | | | | | | 5,000 | $ (33,308.69) |
| | Purchase | 05/06/2020 | $ 32.127 | 10,000 | $ 321,265.00 | | | | | | 10,000 | $ (70,617.38) |
| | **Total Class Period Purchases** | | | **329,073** | **$ 10,623,094.61** | | | | **28,937** | **$ 933,101.03** | **300,136** | **$ (2,167,156.20)** |
| | **Total** | | | | | | | | **28,937** | **$ 933,101.03** | **300,136** | |

**Amethyst Arbitrage International Master Fund**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | | |
|---|---|---|
| Class Period Begins: | 2/7/2019 |
| Class Period Ends: | 5/15/2020 |

| | | |
|---|---|---|
| PSLRA Lookback Period Begins: | 5/18/2020 |
| PSLRA Lookback Period Ends: | 8/14/2020 |
| Holding Value: | $ | 25.0648 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Amethyst Arbitrage International Master Fund**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | 02/07/2019 | | 0 | | | | | | | | $ - |
| | | | | | | | | | | 0 | |
| **Total Pre-Class Period Holdings** | | | **0** | | | | | **0** | **$ -** | **0** | |

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 02/06/2020 | $ 33.320 | 13,000 | $ 433,162.60 | Sale | 02/06/2020 | $ 33.617 | 13,000 | $ 437,026.25 | | $ 3,863.65 |
| Purchase | 03/03/2020 | $ 32.524 | 25,000 | $ 813,100.00 | | | | | | 25,000 | $ (186,480.95) |
| Purchase | 03/06/2020 | $ 32.035 | 1,993 | $ 63,844.96 | Sale | 03/25/2020 | $ 30.450 | 1,993 | $ 60,685.91 | 0 | $ (3,159.05) |
| Purchase | 03/06/2020 | $ 32.035 | 6,937 | $ 222,224.02 | Sale | 04/07/2020 | $ 32.006 | 6,937 | $ 222,029.04 | 0 | $ (194.98) |
| Purchase | 03/06/2020 | $ 32.035 | 8,070 | $ 258,519.22 | | | | | | 8,070 | $ (56,246.59) |
| Purchase | 03/06/2020 | $ 32.280 | 15,000 | $ 484,200.00 | | | | | | 15,000 | $ (108,228.57) |
| Purchase | 03/09/2020 | $ 31.024 | 7,000 | $ 217,165.20 | Sale | 03/25/2020 | $ 30.450 | 7,000 | $ 213,146.69 | 0 | $ (4,018.51) |
| Purchase | 03/16/2020 | $ 25.067 | 7 | $ 175.47 | Sale | 03/25/2020 | $ 30.450 | 7 | $ 213.15 | 0 | $ 37.68 |
| Purchase | 04/14/2020 | $ 31.780 | 15,966 | $ 507,397.88 | | | | | | 15,966 | $ (107,213.89) |
| Purchase | 04/15/2020 | $ 31.800 | 5,966 | $ 189,718.80 | | | | | | 5,966 | $ (40,182.43) |
| Purchase | 04/20/2020 | $ 32.471 | 7,811 | $ 253,630.20 | | | | | | 7,811 | $ (57,849.34) |
| Purchase | 04/21/2020 | $ 32.310 | 35,000 | $ 1,130,846.50 | | | | | | 35,000 | $ (253,579.83) |
| Purchase | 04/22/2020 | $ 32.523 | 21,523 | $ 699,988.22 | | | | | | 21,523 | $ (160,519.35) |
| Purchase | 04/23/2020 | $ 32.416 | 110,600 | $ 3,585,231.72 | | | | | | 110,600 | $ (813,069.05) |
| Purchase | 04/24/2020 | $ 31.900 | 15,000 | $ 478,497.00 | | | | | | 15,000 | $ (102,525.57) |
| Purchase | 04/27/2020 | $ 31.964 | 25,200 | $ 805,495.32 | | | | | | 25,200 | $ (173,863.32) |
| Purchase | 04/30/2020 | $ 31.727 | 5,000 | $ 158,632.50 | | | | | | 5,000 | $ (33,308.69) |
| Purchase | 05/06/2020 | $ 32.127 | 10,000 | $ 321,265.00 | | | | | | 10,000 | $ (70,617.38) |
| **Total Class Period Purchases** | | | **329,073** | **$ 10,623,094.61** | | | | **28,937** | **$ 933,101.03** | **300,136** | **$ (2,167,156.20)** |
| **Total** | | | | | | | | **28,937** | **$ 933,101.03** | **300,136** | |