# EXHIBIT C

| Date | Open | High | Low | Close | Volume | SMAVG (15) |
|---|---|---|---|---|---|---|
| 05/01/2020 15:59 | 31.9350 | 31.9350 | 31.9000 | 31.9200 | 117,394 | 33231 |
| 05/01/2020 15:58 | 31.9050 | 31.9500 | 31.9000 | 31.9500 | 85,539 | 25570 |
| 05/01/2020 15:57 | 31.9000 | 31.9100 | 31.9000 | 31.9000 | 17,110 | 24612 |
| 05/01/2020 15:56 | 31.9500 | 31.9500 | 31.9050 | 31.9100 | 20,882 | 25859 |
| 05/01/2020 15:55 | 31.9050 | 31.9700 | 31.9000 | 31.9450 | 81,768 | 24973 |
| 05/01/2020 15:54 | 31.9700 | 31.9700 | 31.8900 | 31.9050 | 76,038 | 19622 |
| 05/01/2020 15:53 | 31.9600 | 31.9700 | 31.9600 | 31.9700 | 2,748 | 15619 |
| 05/01/2020 15:52 | 31.9400 | 31.9700 | 31.9400 | 31.9700 | 11,634 | 15903 |
| 05/01/2020 15:51 | 31.9000 | 31.9400 | 31.8950 | 31.9300 | 29,965 | 18125 |
| 05/01/2020 15:50 | 31.9000 | 31.9200 | 31.9000 | 31.9000 | 14,704 | 16254 |
| 05/01/2020 15:49 | 31.8950 | 31.9050 | 31.8900 | 31.9000 | 19,180 | 15938 |
| 05/01/2020 15:48 | 31.8800 | 31.9000 | 31.8800 | 31.9000 | 1,700 | 15226 |
| 05/01/2020 15:47 | 31.8900 | 31.8991 | 31.8600 | 31.8900 | 4,580 | 15469 |
| 05/01/2020 15:46 | 31.9500 | 31.9500 | 31.8700 | 31.8950 | 10,294 | 16621 |
| 05/01/2020 15:45 | 31.9750 | 31.9800 | 31.9300 | 31.9300 | 4,936 | 16348 |
| 05/01/2020 15:44 | 31.9800 | 31.9800 | 31.9700 | 31.9750 | 2,468 | 16309 |
| 05/01/2020 15:43 | 32.0100 | 32.0100 | 31.9600 | 31.9700 | 71,176 | 16549 |
| 05/01/2020 15:42 | 32.0000 | 32.0050 | 31.9700 | 32.0050 | 35,806 | 11824 |
| 05/01/2020 15:41 | 32.0000 | 32.0050 | 31.9950 | 32.0000 | 7,600 | 9563 |
| 05/01/2020 15:40 | 32.0100 | 32.0100 | 32.0000 | 32.0050 | 1,500 | 9290 |
| 05/01/2020 15:39 | 31.9900 | 32.0100 | 31.9850 | 32.0000 | 15,997 | 12027 |
| 05/01/2020 15:38 | 31.9850 | 31.9900 | 31.9800 | 31.9900 | 7,000 | 11585 |
| 05/01/2020 15:37 | 32.0000 | 32.0050 | 31.9700 | 31.9900 | 44,972 | 11430 |
| 05/01/2020 15:36 | 32.0050 | 32.0050 | 32.0000 | 32.0000 | 1,900 | 9579 |
| 05/01/2020 15:35 | 32.0100 | 32.0100 | 32.0000 | 32.0050 | 9,963 | 9641 |
| 05/01/2020 15:34 | 32.0050 | 32.0050 | 32.0000 | 32.0000 | 8,500 | 9417 |
| 05/01/2020 15:33 | 32.0050 | 32.0100 | 32.0000 | 32.0000 | 5,345 | 8877 |
| 05/01/2020 15:32 | 32.0000 | 32.0100 | 32.0000 | 32.0000 | 21,855 | 8621 |
| 05/01/2020 15:31 | 32.0050 | 32.0100 | 32.0000 | 32.0050 | 6,200 | 8074 |
| 05/01/2020 15:30 | 32.0050 | 32.0050 | 32.0000 | 32.0050 | 4,354 | 8359 |
| 05/01/2020 15:29 | 32.0050 | 32.0100 | 32.0000 | 32.0050 | 6,062 | 8182 |
| 05/01/2020 15:28 | 32.0050 | 32.0100 | 32.0050 | 32.0050 | 300 | 8025 |
| 05/01/2020 15:27 | 32.0100 | 32.0100 | 32.0000 | 32.0000 | 1,900 | 8011 |
| 05/01/2020 15:26 | 32.0050 | 32.0100 | 32.0030 | 32.0050 | 3,500 | 8748 |
| 05/01/2020 15:25 | 32.0000 | 32.0100 | 31.9950 | 32.0050 | 42,554 | 8778 |
| 05/01/2020 15:24 | 32.0000 | 32.0050 | 32.0000 | 32.0000 | 9,375 | 6288 |
| 05/01/2020 15:23 | 32.0050 | 32.0100 | 32.0000 | 32.0000 | 4,674 | 5964 |
| 05/01/2020 15:22 | 32.0000 | 32.0100 | 31.9950 | 32.0000 | 17,199 | 6356 |
| 05/01/2020 15:21 | 32.0000 | 32.0050 | 32.0000 | 32.0000 | 2,839 | 5630 |
| 05/01/2020 15:20 | 32.0000 | 32.0100 | 32.0000 | 32.0000 | 6,600 | 6380 |
| 05/01/2020 15:19 | 32.0100 | 32.0100 | 32.0000 | 32.0100 | 400 | 6547 |
| 05/01/2020 15:18 | 32.0050 | 32.0050 | 32.0050 | 32.0050 | 1,500 | 6921 |
| 05/01/2020 15:17 | 32.0000 | 32.0100 | 32.0000 | 32.0050 | 13,657 | 7183 |
| 05/01/2020 15:16 | 32.0000 | 32.0100 | 31.9950 | 32.0050 | 10,468 | 6499 |
| 05/01/2020 15:15 | 32.0000 | 32.0050 | 32.0000 | 32.0050 | 1,704 | 5948 |
| 05/01/2020 15:14 | 32.0000 | 32.0100 | 32.0000 | 32.0050 | 3,700 | 6365 |
| 05/01/2020 15:13 | 32.0050 | 32.0050 | 32.0050 | 32.0050 | 100 | 6538 |
| 05/01/2020 15:12 | 32.0000 | 32.0200 | 32.0000 | 32.0050 | 12,951 | 6712 |
| 05/01/2020 15:11 | 32.0050 | 32.0050 | 32.0000 | 32.0050 | 3,950 | 7617 |
| 05/01/2020 15:10 | 32.0050 | 32.0100 | 32.0000 | 32.0000 | 5,200 | 7647 |
| 05/01/2020 15:09 | 32.0050 | 32.0100 | 32.0050 | 32.0050 | 4,518 | 9661 |
| 05/01/2020 15:08 | 32.0050 | 32.0100 | 32.0050 | 32.0050 | 10,556 | 9820 |
| 05/01/2020 15:07 | 32.0000 | 32.0100 | 32.0000 | 32.0050 | 6,300 | 9543 |
| 05/01/2020 15:06 | 32.0300 | 32.0350 | 32.0000 | 32.0050 | 14,099 | 9616 |
| 05/01/2020 15:05 | 32.0450 | 32.0500 | 32.0350 | 32.0350 | 9,100 | 8789 |
| 05/01/2020 15:04 | 32.0500 | 32.0500 | 32.0450 | 32.0450 | 6,012 | 8336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2020 15:03 | 32.0350 | 32.0500 | 32.0350 | 32.0500 | 5,432 | 8302 |
| 05/01/2020 15:02 | 32.0350 | 32.0400 | 32.0309 | 32.0350 | 3,400 | 8106 |
| 05/01/2020 15:01 | 32.0350 | 32.0400 | 32.0350 | 32.0350 | 2,200 | 8537 |
| 05/01/2020 15:00 | 32.0150 | 32.0400 | 32.0150 | 32.0350 | 7,958 | 8744 |
| 05/01/2020 14:59 | 32.0150 | 32.0200 | 32.0100 | 32.0150 | 6,300 | 8293 |
| 05/01/2020 14:58 | 32.0150 | 32.0200 | 32.0150 | 32.0150 | 2,700 | 9527 |
| 05/01/2020 14:57 | 32.0150 | 32.0400 | 32.0100 | 32.0150 | 26,533 | 10105 |
| 05/01/2020 14:56 | 32.0100 | 32.0200 | 32.0100 | 32.0150 | 4,400 | 8746 |
| 05/01/2020 14:55 | 32.0000 | 32.0400 | 32.0000 | 32.0100 | 35,406 | 8653 |
| 05/01/2020 14:54 | 32.0000 | 32.0100 | 32.0000 | 32.0000 | 6,900 | 6506 |
| 05/01/2020 14:53 | 32.0000 | 32.0050 | 32.0000 | 32.0000 | 6,400 | 6233 |
| 05/01/2020 14:52 | 32.0000 | 32.0050 | 32.0000 | 32.0000 | 7,400 | 5939 |
| 05/01/2020 14:51 | 32.0000 | 32.0050 | 32.0000 | 32.0050 | 1,700 | 5453 |
| 05/01/2020 14:50 | 32.0000 | 32.0100 | 32.0000 | 32.0000 | 2,300 | 5346 |
| 05/01/2020 14:49 | 32.0250 | 32.0350 | 32.0200 | 32.0200 | 5,500 | 5793 |
| 05/01/2020 14:48 | 32.0250 | 32.0300 | 32.0250 | 32.0250 | 2,500 | 6794 |
| 05/01/2020 14:47 | 32.0000 | 32.0250 | 32.0000 | 32.0250 | 9,858 | 6874 |
| 05/01/2020 14:46 | 32.0300 | 32.0300 | 32.0000 | 32.0000 | 5,300 | 6430 |
| 05/01/2020 14:45 | 32.0250 | 32.0298 | 32.0200 | 32.0298 | 1,200 | 6117 |
| 05/01/2020 14:44 | 32.0100 | 32.1800 | 32.0100 | 32.0250 | 24,801 | 6043 |
| 05/01/2020 14:43 | 31.9800 | 32.0100 | 31.9800 | 32.0050 | 11,372 | 4875 |
| 05/01/2020 14:42 | 32.0000 | 32.0000 | 31.9750 | 31.9800 | 6,160 | 4763 |
| 05/01/2020 14:41 | 32.0050 | 32.0050 | 32.0000 | 32.0000 | 2,999 | 4480 |
| 05/01/2020 14:40 | 32.0000 | 32.0100 | 32.0000 | 32.0050 | 3,200 | 4512 |
| 05/01/2020 14:39 | 32.0100 | 32.0100 | 32.0000 | 32.0000 | 2,800 | 4564 |
| 05/01/2020 14:38 | 32.0050 | 32.0150 | 32.0050 | 32.0100 | 2,000 | 4895 |
| 05/01/2020 14:37 | 32.0100 | 32.0100 | 32.0100 | 32.0100 | 100 | 5592 |
| 05/01/2020 14:36 | 32.0100 | 32.0100 | 32.0100 | 32.0100 | 100 | 5758 |
| 05/01/2020 14:35 | 31.9900 | 32.0050 | 31.9850 | 32.0000 | 8,999 | 5971 |
| 05/01/2020 14:34 | 32.0000 | 32.0000 | 31.9850 | 31.9850 | 20,523 | 5892 |
| 05/01/2020 14:33 | 32.0000 | 32.0100 | 32.0000 | 32.0000 | 3,700 | 5821 |
| 05/01/2020 14:32 | 32.0050 | 32.0050 | 32.0000 | 32.0000 | 3,198 | 5835 |
| 05/01/2020 14:31 | 32.0000 | 32.0050 | 32.0000 | 32.0000 | 600 | 6275 |
| 05/01/2020 14:30 | 32.0100 | 32.0100 | 32.0100 | 32.0100 | 100 | 7112 |
| 05/01/2020 14:29 | 31.9900 | 32.0150 | 31.9850 | 32.0000 | 7,280 | 7577 |
| 05/01/2020 14:28 | 31.9900 | 31.9900 | 31.9850 | 31.9850 | 9,686 | 7150 |
| 05/01/2020 14:27 | 31.9850 | 31.9900 | 31.9850 | 31.9900 | 1,914 | 6684 |
| 05/01/2020 14:26 | 31.9800 | 31.9900 | 31.9800 | 31.9900 | 3,486 | 8006 |
| 05/01/2020 14:25 | 31.9800 | 31.9800 | 31.9750 | 31.9800 | 3,977 | 8330 |
| 05/01/2020 14:24 | 31.9750 | 32.0000 | 31.9750 | 31.9899 | 7,757 | 10163 |
| 05/01/2020 14:23 | 31.9800 | 31.9800 | 31.9700 | 31.9750 | 12,457 | 10204 |
| 05/01/2020 14:22 | 31.9900 | 31.9900 | 31.9800 | 31.9800 | 2,600 | 9767 |
| 05/01/2020 14:21 | 32.0000 | 32.0000 | 31.9900 | 31.9900 | 3,284 | 9934 |
| 05/01/2020 14:20 | 32.0000 | 32.0050 | 31.9950 | 32.0050 | 7,813 | 10299 |
| 05/01/2020 14:19 | 31.9800 | 32.0000 | 31.9750 | 31.9950 | 19,461 | 10022 |
| 05/01/2020 14:18 | 32.0000 | 32.0000 | 31.9900 | 31.9900 | 3,910 | 9051 |
| 05/01/2020 14:17 | 31.9850 | 32.0100 | 31.9850 | 31.9900 | 9,799 | 9481 |
| 05/01/2020 14:16 | 31.9750 | 31.9950 | 31.9750 | 31.9850 | 13,149 | 9001 |
| 05/01/2020 14:15 | 31.9750 | 31.9800 | 31.9702 | 31.9750 | 7,084 | 9692 |
| 05/01/2020 14:14 | 31.9800 | 31.9800 | 31.9700 | 31.9750 | 867 | 9980 |
| 05/01/2020 14:13 | 31.9700 | 31.9800 | 31.9700 | 31.9700 | 2,700 | 10482 |
| 05/01/2020 14:12 | 31.9900 | 31.9900 | 31.9600 | 31.9700 | 21,753 | 11312 |
| 05/01/2020 14:11 | 32.0000 | 32.0000 | 31.9900 | 31.9950 | 8,339 | 12428 |
| 05/01/2020 14:10 | 31.9700 | 32.0000 | 31.9700 | 32.0000 | 31,465 | 12679 |
| 05/01/2020 14:09 | 32.0000 | 32.0100 | 31.9800 | 31.9800 | 8,381 | 10729 |
| 05/01/2020 14:08 | 32.0000 | 32.0000 | 31.9900 | 32.0000 | 5,900 | 10424 |
| 05/01/2020 14:07 | 31.9950 | 32.0000 | 31.9950 | 32.0000 | 5,100 | 11108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2020 14:06 | 32.0000 | 32.0050 | 31.9950 | 31.9950 | 8,757 | 13370 |
| 05/01/2020 14:05 | 32.0250 | 32.0250 | 32.0000 | 32.0050 | 3,662 | 13186 |
| 05/01/2020 14:04 | 32.0000 | 32.0250 | 31.9950 | 32.0250 | 4,903 | 13489 |
| 05/01/2020 14:03 | 32.0000 | 32.0150 | 31.9950 | 31.9950 | 10,356 | 13715 |
| 05/01/2020 14:02 | 32.0000 | 32.0150 | 32.0000 | 32.0000 | 2,599 | 13091 |
| 05/01/2020 14:01 | 32.0000 | 32.0100 | 31.9700 | 32.0000 | 23,508 | 13395 |
| 05/01/2020 14:00 | 31.9750 | 32.0000 | 31.9700 | 32.0000 | 11,403 | 13373 |
| 05/01/2020 13:59 | 31.9550 | 31.9800 | 31.9550 | 31.9750 | 8,399 | 13210 |
| 05/01/2020 13:58 | 31.9750 | 31.9800 | 31.9500 | 31.9550 | 15,153 | 13562 |
| 05/01/2020 13:57 | 31.9800 | 32.0000 | 31.9600 | 31.9700 | 38,501 | 13656 |
| 05/01/2020 13:56 | 32.0000 | 32.0150 | 31.9900 | 31.9900 | 12,092 | 11429 |
| 05/01/2020 13:55 | 32.0000 | 32.0000 | 31.9950 | 32.0000 | 2,228 | 10883 |
| 05/01/2020 13:54 | 32.0000 | 32.0000 | 31.9950 | 31.9950 | 3,800 | 11249 |
| 05/01/2020 13:53 | 31.9750 | 32.0000 | 31.9700 | 32.0000 | 16,154 | 11222 |
| 05/01/2020 13:52 | 31.9700 | 31.9800 | 31.9600 | 31.9800 | 39,037 | 10678 |
| 05/01/2020 13:51 | 31.9800 | 31.9800 | 31.9600 | 31.9650 | 6,000 | 8579 |
| 05/01/2020 13:50 | 32.0100 | 32.0375 | 31.9750 | 31.9750 | 8,200 | 9637 |
| 05/01/2020 13:49 | 32.0000 | 32.0050 | 31.9800 | 32.0050 | 8,297 | 9556 |
| 05/01/2020 13:48 | 32.0000 | 32.0003 | 32.0000 | 32.0000 | 1,000 | 9583 |
| 05/01/2020 13:47 | 32.0200 | 32.0400 | 32.0000 | 32.0000 | 7,153 | 11683 |
| 05/01/2020 13:46 | 32.0000 | 32.0150 | 31.9900 | 32.0150 | 23,183 | 11870 |
| 05/01/2020 13:45 | 32.0150 | 32.0200 | 32.0000 | 32.0000 | 8,952 | 10684 |
| 05/01/2020 13:44 | 32.0550 | 32.0600 | 32.0200 | 32.0200 | 13,685 | 10901 |
| 05/01/2020 13:43 | 32.1300 | 32.1300 | 32.0550 | 32.0550 | 16,561 | 11055 |
| 05/01/2020 13:42 | 32.1400 | 32.1450 | 32.1300 | 32.1400 | 5,100 | 11550 |
| 05/01/2020 13:41 | 32.1550 | 32.1700 | 32.1450 | 32.1450 | 3,900 | 12822 |
| 05/01/2020 13:40 | 32.1550 | 32.1700 | 32.1550 | 32.1600 | 7,712 | 13226 |
| 05/01/2020 13:39 | 32.1600 | 32.1600 | 32.1400 | 32.1550 | 3,400 | 13798 |
| 05/01/2020 13:38 | 32.1150 | 32.1700 | 32.1050 | 32.1600 | 7,988 | 14300 |
| 05/01/2020 13:37 | 32.1500 | 32.1700 | 32.1100 | 32.1200 | 7,551 | 20861 |
| 05/01/2020 13:36 | 32.1200 | 32.1600 | 32.1100 | 32.1600 | 21,877 | 22331 |
| 05/01/2020 13:35 | 32.1100 | 32.1200 | 32.1050 | 32.1200 | 6,982 | 21356 |
| 05/01/2020 13:34 | 32.1200 | 32.1200 | 32.0950 | 32.1100 | 8,700 | 23204 |
| 05/01/2020 13:33 | 32.0700 | 32.2000 | 32.0700 | 32.1100 | 32,503 | 23877 |
| 05/01/2020 13:32 | 32.0500 | 32.1000 | 32.0500 | 32.0850 | 9,952 | 21943 |
| 05/01/2020 13:31 | 32.0700 | 32.0800 | 32.0502 | 32.0550 | 5,400 | 21601 |
| 05/01/2020 13:30 | 32.0300 | 32.0900 | 32.0300 | 32.0700 | 12,199 | 21961 |
| 05/01/2020 13:29 | 31.9700 | 32.0300 | 31.9650 | 32.0250 | 16,001 | 21210 |
| 05/01/2020 13:28 | 31.9800 | 32.0000 | 31.9600 | 31.9650 | 23,984 | 20537 |
| 05/01/2020 13:27 | 31.9600 | 32.0050 | 31.9500 | 31.9600 | 24,180 | 19018 |
| 05/01/2020 13:26 | 31.9800 | 31.9800 | 31.9600 | 31.9600 | 9,959 | 24612 |
| 05/01/2020 13:25 | 31.9750 | 31.9950 | 31.9750 | 31.9850 | 16,300 | 24798 |
| 05/01/2020 13:24 | 31.9850 | 31.9900 | 31.9600 | 31.9800 | 10,919 | 23938 |
| 05/01/2020 13:23 | 32.0000 | 32.0050 | 31.9800 | 31.9894 | 106,414 | 24015 |
| 05/01/2020 13:22 | 31.9850 | 32.0100 | 31.9850 | 32.0100 | 29,591 | 17374 |
| 05/01/2020 13:21 | 32.0000 | 32.0100 | 31.9850 | 31.9850 | 7,253 | 15562 |
| 05/01/2020 13:20 | 32.0000 | 32.0100 | 31.9600 | 32.0050 | 34,701 | 15171 |
| 05/01/2020 13:19 | 31.9750 | 32.0099 | 31.9750 | 32.0050 | 18,795 | 13344 |
| 05/01/2020 13:18 | 31.9700 | 31.9800 | 31.9600 | 31.9800 | 3,500 | 12641 |
| 05/01/2020 13:17 | 31.9550 | 31.9700 | 31.9550 | 31.9700 | 4,820 | 12476 |
| 05/01/2020 13:16 | 31.9350 | 31.9550 | 31.9350 | 31.9550 | 10,800 | 12168 |
| 05/01/2020 13:15 | 31.9600 | 31.9600 | 31.9350 | 31.9350 | 929 | 11581 |
| 05/01/2020 13:14 | 31.9600 | 31.9600 | 31.9300 | 31.9599 | 5,906 | 12382 |
| 05/01/2020 13:13 | 31.9600 | 31.9700 | 31.9550 | 31.9650 | 1,200 | 12797 |
| 05/01/2020 13:12 | 31.9650 | 31.9700 | 31.9000 | 31.9550 | 108,100 | 13377 |
| 05/01/2020 13:11 | 31.9600 | 31.9600 | 31.9500 | 31.9550 | 12,738 | 7364 |
| 05/01/2020 13:10 | 31.9650 | 31.9700 | 31.9500 | 31.9550 | 3,400 | 7382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2020 13:09 | 31.9150 | 31.9650 | 31.9150 | 31.9650 | 12,072 | 7195 |
| 05/01/2020 13:08 | 31.9000 | 31.9300 | 31.8900 | 31.9150 | 6,810 | 6483 |
| 05/01/2020 13:07 | 31.9000 | 31.9000 | 31.8900 | 31.9000 | 2,400 | 6116 |
| 05/01/2020 13:06 | 31.9000 | 31.9050 | 31.8950 | 31.9050 | 1,390 | 5980 |
| 05/01/2020 13:05 | 31.9000 | 31.9100 | 31.8900 | 31.9000 | 7,297 | 6533 |
| 05/01/2020 13:04 | 31.9000 | 31.9100 | 31.8750 | 31.9000 | 8,251 | 6260 |
| 05/01/2020 13:03 | 31.9100 | 31.9100 | 31.9000 | 31.9000 | 1,025 | 6270 |
| 05/01/2020 13:02 | 31.9050 | 31.9050 | 31.9050 | 31.9050 | 200 | 7061 |
| 05/01/2020 13:01 | 31.9050 | 31.9050 | 31.9050 | 31.9050 | 2,000 | 7221 |
| 05/01/2020 13:00 | 31.8700 | 31.9100 | 31.8700 | 31.9050 | 12,935 | 7368 |
| 05/01/2020 12:59 | 31.8950 | 31.9050 | 31.8700 | 31.8700 | 12,130 | 6579 |
| 05/01/2020 12:58 | 31.8950 | 31.9000 | 31.8900 | 31.8950 | 9,900 | 6013 |
| 05/01/2020 12:57 | 31.8700 | 31.9000 | 31.8700 | 31.8950 | 17,917 | 5504 |
| 05/01/2020 12:56 | 31.8300 | 31.8700 | 31.8200 | 31.8700 | 13,000 | 4339 |
| 05/01/2020 12:55 | 31.8200 | 31.8250 | 31.8200 | 31.8250 | 600 | 3592 |
| 05/01/2020 12:54 | 31.8300 | 31.8300 | 31.8200 | 31.8200 | 1,396 | 3612 |
| 05/01/2020 12:53 | 31.8300 | 31.8400 | 31.8300 | 31.8400 | 1,300 | 3552 |
| 05/01/2020 12:52 | 31.8400 | 31.8400 | 31.8397 | 31.8400 | 352 | 3622 |
| 05/01/2020 12:51 | 31.8200 | 31.8350 | 31.8150 | 31.8350 | 9,690 | 3645 |
| 05/01/2020 12:50 | 31.8300 | 31.8300 | 31.8100 | 31.8250 | 3,200 | 3039 |
| 05/01/2020 12:49 | 31.8100 | 31.8500 | 31.8000 | 31.8500 | 8,401 | 2946 |
| 05/01/2020 12:48 | 31.7700 | 31.8100 | 31.7700 | 31.8050 | 12,900 | 2618 |
| 05/01/2020 12:47 | 31.8250 | 31.8250 | 31.7700 | 31.7750 | 2,600 | 2318 |
| 05/01/2020 12:46 | 31.8300 | 31.8400 | 31.8300 | 31.8300 | 4,200 | 2191 |
| 05/01/2020 12:45 | 31.8250 | 31.8300 | 31.8250 | 31.8250 | 1,100 | 1998 |
| 05/01/2020 12:44 | 31.8750 | 31.8750 | 31.8200 | 31.8200 | 3,639 | 3437 |
| 05/01/2020 12:43 | 31.8700 | 31.8800 | 31.8700 | 31.8800 | 2,272 | 4401 |
| 05/01/2020 12:42 | 31.8800 | 31.8800 | 31.8797 | 31.8797 | 432 | 4343 |
| 05/01/2020 12:41 | 31.8750 | 31.8900 | 31.8750 | 31.8800 | 1,800 | 4354 |
| 05/01/2020 12:40 | 31.8900 | 31.8900 | 31.8700 | 31.8700 | 900 | 4461 |
| 05/01/2020 12:39 | 31.8850 | 31.8900 | 31.8800 | 31.8800 | 500 | 5036 |
| 05/01/2020 12:38 | 31.9000 | 31.9000 | 31.8750 | 31.8800 | 2,339 | 5136 |
| 05/01/2020 12:37 | 31.8950 | 31.9000 | 31.8950 | 31.9000 | 700 | 5722 |
| 05/01/2020 12:36 | 31.8900 | 31.9000 | 31.8900 | 31.9000 | 600 | 6115 |
| 05/01/2020 12:35 | 31.8750 | 31.8900 | 31.8700 | 31.8900 | 1,800 | 7187 |
| 05/01/2020 12:34 | 31.9100 | 31.9100 | 31.8800 | 31.8800 | 3,487 | 7487 |
| 05/01/2020 12:33 | 31.9200 | 31.9250 | 31.8900 | 31.9000 | 8,401 | 7867 |
| 05/01/2020 12:32 | 31.9200 | 31.9300 | 31.9200 | 31.9200 | 700 | 7327 |
| 05/01/2020 12:31 | 31.8950 | 31.9200 | 31.8950 | 31.9200 | 1,304 | 7533 |
| 05/01/2020 12:30 | 31.8800 | 31.9000 | 31.8500 | 31.8950 | 22,684 | 8179 |
| 05/01/2020 12:29 | 31.9500 | 31.9600 | 31.8700 | 31.8800 | 18,097 | 7627 |
| 05/01/2020 12:28 | 31.9500 | 31.9600 | 31.9500 | 31.9500 | 1,400 | 6901 |
| 05/01/2020 12:27 | 31.9500 | 31.9500 | 31.9500 | 31.9500 | 600 | 7532 |
| 05/01/2020 12:26 | 31.9500 | 31.9500 | 31.9500 | 31.9500 | 3,400 | 7772 |
| 05/01/2020 12:25 | 31.9500 | 31.9600 | 31.9500 | 31.9500 | 9,531 | 8789 |
| 05/01/2020 12:24 | 31.9500 | 31.9600 | 31.9500 | 31.9500 | 2,000 | 8719 |
| 05/01/2020 12:23 | 31.9300 | 31.9700 | 31.9300 | 31.9500 | 11,126 | 8692 |
| 05/01/2020 12:22 | 31.9500 | 31.9500 | 31.9300 | 31.9400 | 6,600 | 9064 |
| 05/01/2020 12:21 | 31.9000 | 31.9850 | 31.9000 | 31.9500 | 16,668 | 9090 |
| 05/01/2020 12:20 | 31.8900 | 31.9000 | 31.8900 | 31.9000 | 6,300 | 8239 |
| 05/01/2020 12:19 | 31.8700 | 31.8900 | 31.8600 | 31.8850 | 9,200 | 8065 |
| 05/01/2020 12:18 | 31.8700 | 31.8700 | 31.8700 | 31.8700 | 300 | 7772 |
| 05/01/2020 12:17 | 31.8400 | 31.8500 | 31.8300 | 31.8500 | 3,786 | 7849 |
| 05/01/2020 12:16 | 31.8350 | 31.8500 | 31.8200 | 31.8400 | 11,000 | 7630 |
| 05/01/2020 12:15 | 31.8300 | 31.8500 | 31.8300 | 31.8400 | 14,400 | 6917 |
| 05/01/2020 12:14 | 31.7900 | 31.8250 | 31.7900 | 31.8250 | 7,199 | 6010 |
| 05/01/2020 12:13 | 31.7750 | 31.8300 | 31.7700 | 31.7900 | 10,868 | 5977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2020 12:12 | 31.7700 | 31.7800 | 31.7700 | 31.7750 | 4,205 | 5312 |
| 05/01/2020 12:11 | 31.7700 | 31.7800 | 31.7600 | 31.7800 | 18,649 | 5719 |
| 05/01/2020 12:10 | 31.8550 | 31.8600 | 31.7700 | 31.7700 | 8,486 | 4823 |
| 05/01/2020 12:09 | 31.8550 | 31.8600 | 31.8500 | 31.8550 | 1,600 | 4367 |
| 05/01/2020 12:08 | 31.8550 | 31.8600 | 31.8500 | 31.8550 | 16,695 | 5475 |
| 05/01/2020 12:07 | 31.8550 | 31.8550 | 31.8500 | 31.8550 | 7,000 | 4743 |
| 05/01/2020 12:06 | 31.8550 | 31.8550 | 31.8500 | 31.8550 | 3,900 | 5024 |
| 05/01/2020 12:05 | 31.8500 | 31.8600 | 31.8500 | 31.8500 | 3,685 | 5412 |
| 05/01/2020 12:04 | 31.8500 | 31.8600 | 31.8500 | 31.8500 | 4,814 | 5406 |
| 05/01/2020 12:03 | 31.8550 | 31.8600 | 31.8500 | 31.8550 | 1,449 | 5240 |
| 05/01/2020 12:02 | 31.8500 | 31.8550 | 31.8500 | 31.8500 | 500 | 5763 |
| 05/01/2020 12:01 | 31.8550 | 31.8550 | 31.8500 | 31.8500 | 300 | 6250 |
| 05/01/2020 12:00 | 31.8600 | 31.8700 | 31.8500 | 31.8600 | 800 | 6492 |
| 05/01/2020 11:59 | 31.8800 | 31.8800 | 31.8500 | 31.8700 | 6,704 | 6914 |
| 05/01/2020 11:58 | 31.8600 | 31.8700 | 31.8600 | 31.8700 | 900 | 6704 |
| 05/01/2020 11:57 | 31.8500 | 31.8650 | 31.8500 | 31.8550 | 10,300 | 8617 |
| 05/01/2020 11:56 | 31.8720 | 31.8727 | 31.8600 | 31.8600 | 5,208 | 8293 |
| 05/01/2020 11:55 | 31.8900 | 31.8900 | 31.8700 | 31.8700 | 1,645 | 8433 |
| 05/01/2020 11:54 | 31.8800 | 31.9100 | 31.8700 | 31.8900 | 18,222 | 8544 |
| 05/01/2020 11:53 | 31.8750 | 31.8800 | 31.8700 | 31.8700 | 5,715 | 7424 |
| 05/01/2020 11:52 | 31.8700 | 31.8900 | 31.8700 | 31.8750 | 11,216 | 7264 |
| 05/01/2020 11:51 | 31.8650 | 31.8900 | 31.8600 | 31.8800 | 9,723 | 8094 |
| 05/01/2020 11:50 | 31.9000 | 31.9027 | 31.8700 | 31.8700 | 3,600 | 7872 |
| 05/01/2020 11:49 | 31.9000 | 31.9100 | 31.9000 | 31.9020 | 2,319 | 8283 |
| 05/01/2020 11:48 | 31.9227 | 31.9400 | 31.9000 | 31.9100 | 9,297 | 9561 |
| 05/01/2020 11:47 | 31.9100 | 31.9400 | 31.9100 | 31.9250 | 7,805 | 9128 |
| 05/01/2020 11:46 | 31.9000 | 31.9300 | 31.9000 | 31.9196 | 3,928 | 8824 |
| 05/01/2020 11:45 | 31.8900 | 31.9000 | 31.8800 | 31.8950 | 7,132 | 10599 |
| 05/01/2020 11:44 | 31.8800 | 31.8850 | 31.8700 | 31.8850 | 3,549 | 11389 |
| 05/01/2020 11:43 | 31.8700 | 31.8900 | 31.8650 | 31.8800 | 29,591 | 11261 |
| 05/01/2020 11:42 | 31.8600 | 31.8700 | 31.8600 | 31.8650 | 5,445 | 9597 |
| 05/01/2020 11:41 | 31.8850 | 31.8900 | 31.8500 | 31.8550 | 7,315 | 9588 |
| 05/01/2020 11:40 | 31.8700 | 31.8850 | 31.8600 | 31.8850 | 3,310 | 9435 |
| 05/01/2020 11:39 | 31.8700 | 31.8700 | 31.8650 | 31.8650 | 1,409 | 9741 |
| 05/01/2020 11:38 | 31.8700 | 31.8800 | 31.8700 | 31.8700 | 3,325 | 9763 |
| 05/01/2020 11:37 | 31.8500 | 31.8900 | 31.8500 | 31.8702 | 23,666 | 9668 |
| 05/01/2020 11:36 | 31.9000 | 31.9000 | 31.8500 | 31.8500 | 6,390 | 8333 |
| 05/01/2020 11:35 | 31.8900 | 31.9000 | 31.8900 | 31.8900 | 9,767 | 8558 |
| 05/01/2020 11:34 | 31.8800 | 31.9000 | 31.8800 | 31.9000 | 21,481 | 8047 |
| 05/01/2020 11:33 | 31.8700 | 31.8750 | 31.8700 | 31.8750 | 2,800 | 6675 |
| 05/01/2020 11:32 | 31.8700 | 31.8800 | 31.8600 | 31.8750 | 3,258 | 6954 |
| 05/01/2020 11:31 | 31.8600 | 31.8800 | 31.8600 | 31.8700 | 30,542 | 6978 |
| 05/01/2020 11:30 | 31.8650 | 31.8700 | 31.8500 | 31.8550 | 18,980 | 5314 |
| 05/01/2020 11:29 | 31.8650 | 31.8700 | 31.8600 | 31.8650 | 1,630 | 4454 |
| 05/01/2020 11:28 | 31.8650 | 31.8700 | 31.8600 | 31.8650 | 4,643 | 4719 |
| 05/01/2020 11:27 | 31.8650 | 31.8650 | 31.8600 | 31.8600 | 5,300 | 4847 |
| 05/01/2020 11:26 | 31.8850 | 31.8850 | 31.8600 | 31.8650 | 5,021 | 5094 |
| 05/01/2020 11:25 | 31.8650 | 31.8900 | 31.8600 | 31.8895 | 7,896 | 5403 |
| 05/01/2020 11:24 | 31.8699 | 31.8700 | 31.8600 | 31.8650 | 1,747 | 4923 |
| 05/01/2020 11:23 | 31.8600 | 31.8700 | 31.8600 | 31.8650 | 1,894 | 5056 |
| 05/01/2020 11:22 | 31.8650 | 31.8700 | 31.8600 | 31.8650 | 3,651 | 5388 |
| 05/01/2020 11:21 | 31.8550 | 31.8700 | 31.8500 | 31.8600 | 9,764 | 5451 |
| 05/01/2020 11:20 | 31.8550 | 31.8600 | 31.8500 | 31.8500 | 2,100 | 5007 |
| 05/01/2020 11:19 | 31.8850 | 31.8850 | 31.8500 | 31.8500 | 900 | 5682 |
| 05/01/2020 11:18 | 31.8600 | 31.8900 | 31.8600 | 31.8800 | 6,980 | 5702 |
| 05/01/2020 11:17 | 31.8500 | 31.8800 | 31.8500 | 31.8800 | 3,618 | 5607 |
| 05/01/2020 11:16 | 31.8900 | 31.8900 | 31.8500 | 31.8500 | 5,591 | 6220 |

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2020 11:15 | 31.8650 | 31.9000 | 31.8500 | 31.9000 | 6,071 | 6080 |
| 05/01/2020 11:14 | 31.8850 | 31.8900 | 31.8500 | 31.8700 | 5,604 | 5689 |
| 05/01/2020 11:13 | 31.8950 | 31.9100 | 31.8500 | 31.8900 | 6,566 | 5508 |
| 05/01/2020 11:12 | 31.8600 | 31.9100 | 31.8450 | 31.9000 | 9,000 | 5390 |
| 05/01/2020 11:11 | 31.8350 | 31.8550 | 31.8200 | 31.8500 | 9,659 | 4837 |
| 05/01/2020 11:10 | 31.8400 | 31.8500 | 31.8400 | 31.8500 | 700 | 4206 |
| 05/01/2020 11:09 | 31.8000 | 31.8400 | 31.8000 | 31.8400 | 3,745 | 4308 |
| 05/01/2020 11:08 | 31.7650 | 31.8100 | 31.7650 | 31.8050 | 6,869 | 4727 |
| 05/01/2020 11:07 | 31.7400 | 31.7650 | 31.7400 | 31.7650 | 4,600 | 4531 |
| 05/01/2020 11:06 | 31.7150 | 31.7500 | 31.7150 | 31.7500 | 3,100 | 4441 |
| 05/01/2020 11:05 | 31.7450 | 31.7450 | 31.7100 | 31.7200 | 12,231 | 5260 |
| 05/01/2020 11:04 | 31.7500 | 31.7500 | 31.7400 | 31.7450 | 1,200 | 4760 |
| 05/01/2020 11:03 | 31.7500 | 31.7500 | 31.7400 | 31.7500 | 5,555 | 5514 |
| 05/01/2020 11:02 | 31.7500 | 31.7550 | 31.7050 | 31.7400 | 12,807 | 6436 |
| 05/01/2020 11:01 | 31.7500 | 31.7550 | 31.7400 | 31.7550 | 3,500 | 5752 |
| 05/01/2020 11:00 | 31.7500 | 31.7600 | 31.7500 | 31.7600 | 200 | 5845 |
| 05/01/2020 10:59 | 31.7850 | 31.7850 | 31.7500 | 31.7550 | 2,888 | 6081 |
| 05/01/2020 10:58 | 31.7800 | 31.7850 | 31.7600 | 31.7850 | 4,798 | 6125 |
| 05/01/2020 10:57 | 31.7800 | 31.7800 | 31.7700 | 31.7700 | 700 | 6366 |
| 05/01/2020 10:56 | 31.7700 | 31.7700 | 31.7700 | 31.7700 | 200 | 6560 |
| 05/01/2020 10:55 | 31.7400 | 31.7750 | 31.7350 | 31.7750 | 2,231 | 7081 |
| 05/01/2020 10:54 | 31.7800 | 31.7800 | 31.7200 | 31.7300 | 10,030 | 7379 |
| 05/01/2020 10:53 | 31.7800 | 31.7800 | 31.7750 | 31.7750 | 3,922 | 6756 |
| 05/01/2020 10:52 | 31.7600 | 31.7800 | 31.7600 | 31.7800 | 3,252 | 6688 |
| 05/01/2020 10:51 | 31.7650 | 31.7900 | 31.7300 | 31.7500 | 15,388 | 7049 |
| 05/01/2020 10:50 | 31.7600 | 31.7700 | 31.7500 | 31.7600 | 4,728 | 7431 |
| 05/01/2020 10:49 | 31.8000 | 31.8000 | 31.7600 | 31.7600 | 12,517 | 7249 |
| 05/01/2020 10:48 | 31.8300 | 31.8350 | 31.7900 | 31.7900 | 19,384 | 6428 |
| 05/01/2020 10:47 | 31.8800 | 31.9000 | 31.8500 | 31.8500 | 2,539 | 5656 |
| 05/01/2020 10:46 | 31.8550 | 31.9000 | 31.8500 | 31.8900 | 4,903 | 5623 |
| 05/01/2020 10:45 | 31.9000 | 31.9000 | 31.8550 | 31.8550 | 3,736 | 5429 |
| 05/01/2020 10:44 | 31.9200 | 31.9300 | 31.9000 | 31.9100 | 3,552 | 5687 |
| 05/01/2020 10:43 | 31.9600 | 31.9600 | 31.8700 | 31.9100 | 8,401 | 5564 |
| 05/01/2020 10:42 | 31.9950 | 32.0000 | 31.9500 | 31.9500 | 3,617 | 5124 |
| 05/01/2020 10:41 | 31.9600 | 32.0000 | 31.9550 | 31.9950 | 8,019 | 5188 |
| 05/01/2020 10:40 | 31.9050 | 31.9600 | 31.9000 | 31.9550 | 6,700 | 4727 |
| 05/01/2020 10:39 | 31.8900 | 31.9000 | 31.8900 | 31.9000 | 675 | 4420 |
| 05/01/2020 10:38 | 31.8550 | 31.8900 | 31.8502 | 31.8900 | 2,903 | 4496 |
| 05/01/2020 10:37 | 31.8000 | 31.8650 | 31.8000 | 31.8550 | 8,677 | 4552 |
| 05/01/2020 10:36 | 31.7300 | 31.7600 | 31.7250 | 31.7600 | 21,118 | 4765 |
| 05/01/2020 10:35 | 31.7200 | 31.7300 | 31.7200 | 31.7300 | 2,001 | 3422 |
| 05/01/2020 10:34 | 31.7300 | 31.7300 | 31.7250 | 31.7250 | 200 | 3421 |
| 05/01/2020 10:33 | 31.7150 | 31.7300 | 31.7100 | 31.7225 | 7,800 | 3472 |
| 05/01/2020 10:32 | 31.7050 | 31.7150 | 31.7050 | 31.7150 | 2,043 | 3051 |
| 05/01/2020 10:31 | 31.7000 | 31.7050 | 31.7000 | 31.7000 | 2,000 | 3271 |
| 05/01/2020 10:30 | 31.7100 | 31.7100 | 31.7000 | 31.7050 | 7,600 | 3204 |
| 05/01/2020 10:29 | 31.7050 | 31.7100 | 31.7050 | 31.7050 | 1,700 | 3242 |
| 05/01/2020 10:28 | 31.7100 | 31.7100 | 31.7000 | 31.7000 | 1,800 | 3136 |
| 05/01/2020 10:27 | 31.7000 | 31.7100 | 31.7000 | 31.7099 | 4,585 | 3091 |
| 05/01/2020 10:26 | 31.7050 | 31.7100 | 31.7000 | 31.7091 | 1,100 | 2901 |
| 05/01/2020 10:25 | 31.6800 | 31.7100 | 31.6800 | 31.7100 | 2,101 | 3104 |
| 05/01/2020 10:24 | 31.6500 | 31.6600 | 31.6500 | 31.6600 | 1,816 | 3174 |
| 05/01/2020 10:23 | 31.6300 | 31.6550 | 31.6300 | 31.6550 | 3,737 | 3102 |
| 05/01/2020 10:22 | 31.6550 | 31.6600 | 31.6350 | 31.6400 | 11,869 | 2893 |
| 05/01/2020 10:21 | 31.6600 | 31.6600 | 31.6550 | 31.6550 | 982 | 2181 |
| 05/01/2020 10:20 | 31.6350 | 31.6600 | 31.6350 | 31.6598 | 1,977 | 2199 |
| 05/01/2020 10:19 | 31.6300 | 31.6400 | 31.6300 | 31.6350 | 968 | 2135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2020 10:18 | 31.6150 | 31.6300 | 31.6150 | 31.6298 | 1,482 | 2514 |
| 05/01/2020 10:17 | 31.6850 | 31.6850 | 31.6200 | 31.6200 | 5,344 | 2529 |
| 05/01/2020 10:16 | 31.6900 | 31.6900 | 31.6800 | 31.6897 | 992 | 2393 |
| 05/01/2020 10:15 | 31.6700 | 31.6700 | 31.6400 | 31.6700 | 8,182 | 2597 |
| 05/01/2020 10:14 | 31.6700 | 31.6700 | 31.6700 | 31.6700 | 100 | 2271 |
| 05/01/2020 10:13 | 31.6500 | 31.6700 | 31.6500 | 31.6700 | 1,132 | 2442 |
| 05/01/2020 10:12 | 31.6500 | 31.6500 | 31.6450 | 31.6500 | 1,733 | 2543 |
| 05/01/2020 10:11 | 31.6600 | 31.6700 | 31.6400 | 31.6499 | 4,138 | 2661 |
| 05/01/2020 10:10 | 31.6900 | 31.6900 | 31.6500 | 31.6600 | 3,159 | 2651 |
| 05/01/2020 10:09 | 31.7000 | 31.7000 | 31.6800 | 31.6800 | 738 | 2504 |
| 05/01/2020 10:08 | 31.6900 | 31.7000 | 31.6900 | 31.6900 | 600 | 2531 |
| 05/01/2020 10:07 | 31.6900 | 31.7000 | 31.6800 | 31.7000 | 1,192 | 2875 |
| 05/01/2020 10:06 | 31.6750 | 31.6800 | 31.6700 | 31.6800 | 1,244 | 2848 |
| 05/01/2020 10:05 | 31.6500 | 31.6800 | 31.6500 | 31.6800 | 1,027 | 3091 |
| 05/01/2020 10:04 | 31.7200 | 31.7300 | 31.6600 | 31.6600 | 6,653 | 3259 |
| 05/01/2020 10:03 | 31.7200 | 31.7300 | 31.7100 | 31.7100 | 1,700 | 2964 |
| 05/01/2020 10:02 | 31.6900 | 31.7300 | 31.6850 | 31.7200 | 3,301 | 3204 |
| 05/01/2020 10:01 | 31.6200 | 31.6500 | 31.6150 | 31.6500 | 4,055 | 3210 |
| 05/01/2020 10:00 | 31.6150 | 31.6150 | 31.6100 | 31.6150 | 3,300 | 3237 |
| 05/01/2020 09:59 | 31.5900 | 31.6200 | 31.5900 | 31.6200 | 2,664 | 3395 |
| 05/01/2020 09:58 | 31.6050 | 31.6050 | 31.5800 | 31.6000 | 2,646 | 3508 |
| 05/01/2020 09:57 | 31.6500 | 31.6500 | 31.5900 | 31.6000 | 3,500 | 3470 |
| 05/01/2020 09:56 | 31.6800 | 31.7000 | 31.6300 | 31.6300 | 3,979 | 3463 |
| 05/01/2020 09:55 | 31.6900 | 31.6999 | 31.6800 | 31.6900 | 958 | 3668 |
| 05/01/2020 09:54 | 31.6100 | 31.6900 | 31.6100 | 31.6800 | 1,150 | 4158 |
| 05/01/2020 09:53 | 31.7000 | 31.7000 | 31.6092 | 31.6100 | 5,750 | 4269 |
| 05/01/2020 09:52 | 31.6100 | 31.6700 | 31.6100 | 31.6300 | 800 | 4533 |
| 05/01/2020 09:51 | 31.6500 | 31.6650 | 31.5900 | 31.5900 | 4,883 | 4792 |
| 05/01/2020 09:50 | 31.6500 | 31.6700 | 31.6100 | 31.6500 | 3,540 | 4591 |
| 05/01/2020 09:49 | 31.6600 | 31.6700 | 31.6500 | 31.6600 | 2,227 | 4535 |
| 05/01/2020 09:48 | 31.6700 | 31.6800 | 31.6200 | 31.6500 | 5,302 | 4535 |
| 05/01/2020 09:47 | 31.6450 | 31.6900 | 31.6300 | 31.6850 | 3,398 | 4406 |
| 05/01/2020 09:46 | 31.7200 | 31.7400 | 31.6300 | 31.6300 | 4,464 | 4361 |
| 05/01/2020 09:45 | 31.6900 | 31.7400 | 31.6900 | 31.7010 | 5,660 | 4398 |
| 05/01/2020 09:44 | 31.7300 | 31.7500 | 31.6900 | 31.7150 | 4,359 | 4783 |
| 05/01/2020 09:43 | 31.7200 | 31.7299 | 31.7100 | 31.7299 | 2,082 | 23836 |
| 05/01/2020 09:42 | 31.6500 | 31.7400 | 31.6500 | 31.7100 | 3,389 | 26219 |
| 05/01/2020 09:41 | 31.5500 | 31.6600 | 31.5400 | 31.6400 | 7,062 | 28869 |
| 05/01/2020 09:40 | 31.5400 | 31.5800 | 31.5400 | 31.5500 | 8,310 | 29884 |
| 05/01/2020 09:39 | 31.5300 | 31.5700 | 31.5300 | 31.5499 | 2,812 | 30789 |
| 05/01/2020 09:38 | 31.6200 | 31.6500 | 31.5300 | 31.5300 | 9,705 | 32483 |
| 05/01/2020 09:37 | 31.7488 | 31.7488 | 31.6200 | 31.6476 | 4,686 | 32861 |
| 05/01/2020 09:36 | 31.7150 | 31.7500 | 31.7100 | 31.7500 | 1,864 | 34705 |
| 05/01/2020 09:35 | 31.7000 | 31.7200 | 31.7000 | 31.7150 | 2,700 | 36112 |
| 05/01/2020 09:34 | 31.6600 | 31.7000 | 31.6350 | 31.7000 | 2,225 | 37396 |
| 05/01/2020 09:33 | 31.6300 | 31.6500 | 31.6000 | 31.6000 | 3,368 | 39480 |
| 05/01/2020 09:32 | 31.5500 | 31.6600 | 31.5500 | 31.6600 | 2,731 | 40040 |
| 05/01/2020 09:31 | 31.5500 | 31.5800 | 31.5300 | 31.5600 | 5,020 | 41145 |
| 05/01/2020 09:30 | 31.5100 | 31.7200 | 31.4300 | 31.4900 | 11,436 | 41847 |
| 04/30/2020 15:59 | 31.7500 | 31.8400 | 31.7500 | 31.7600 | 290,156 | 41646 |
| 04/30/2020 15:58 | 31.7600 | 31.7600 | 31.7300 | 31.7500 | 37,825 | 22989 |
| 04/30/2020 15:57 | 31.7500 | 31.7700 | 31.7400 | 31.7550 | 43,142 | 21808 |
| 04/30/2020 15:56 | 31.7700 | 31.7700 | 31.7100 | 31.7510 | 22,273 | 20368 |
| 04/30/2020 15:55 | 31.7475 | 31.7700 | 31.7400 | 31.7700 | 21,885 | 20042 |
| 04/30/2020 15:54 | 31.8100 | 31.8100 | 31.7500 | 31.7500 | 28,222 | 21940 |
| 04/30/2020 15:53 | 31.8200 | 31.8300 | 31.8100 | 31.8200 | 15,386 | 30137 |
| 04/30/2020 15:52 | 31.8000 | 31.8900 | 31.7950 | 31.8200 | 32,341 | 29717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2020 15:51 | 31.8150 | 31.8200 | 31.7700 | 31.7775 | 22,973 | 28412 |
| 04/30/2020 15:50 | 31.7700 | 31.8300 | 31.7700 | 31.8200 | 21,958 | 28007 |
| 04/30/2020 15:49 | 31.7200 | 31.8100 | 31.7150 | 31.7700 | 33,488 | 27294 |
| 04/30/2020 15:48 | 31.7100 | 31.7200 | 31.7050 | 31.7200 | 11,765 | 26178 |
| 04/30/2020 15:47 | 31.6950 | 31.7200 | 31.6950 | 31.7050 | 19,308 | 25507 |
| 04/30/2020 15:46 | 31.7000 | 31.7000 | 31.6850 | 31.6950 | 15,546 | 26186 |
| 04/30/2020 15:45 | 31.7000 | 31.7150 | 31.7000 | 31.7000 | 8,429 | 25926 |
| 04/30/2020 15:44 | 31.6800 | 31.7100 | 31.6800 | 31.7100 | 10,300 | 27702 |
| 04/30/2020 15:43 | 31.6600 | 31.7100 | 31.6600 | 31.6900 | 20,102 | 27814 |
| 04/30/2020 15:42 | 31.6550 | 31.7100 | 31.6550 | 31.6800 | 21,543 | 27705 |
| 04/30/2020 15:41 | 31.6600 | 31.6650 | 31.6000 | 31.6550 | 17,379 | 27155 |
| 04/30/2020 15:40 | 31.6500 | 31.7300 | 31.6500 | 31.6600 | 50,357 | 30870 |
| 04/30/2020 15:39 | 31.7350 | 31.7750 | 31.6400 | 31.6400 | 151,178 | 33150 |
| 04/30/2020 15:38 | 31.7400 | 31.7700 | 31.7350 | 31.7350 | 9,090 | 27108 |
| 04/30/2020 15:37 | 31.7725 | 31.7750 | 31.7300 | 31.7350 | 12,757 | 31023 |
| 04/30/2020 15:36 | 31.8050 | 31.8250 | 31.7700 | 31.7700 | 16,908 | 30496 |
| 04/30/2020 15:35 | 31.8450 | 31.8500 | 31.8050 | 31.8050 | 11,256 | 30269 |
| 04/30/2020 15:34 | 31.8750 | 31.8800 | 31.8400 | 31.8450 | 16,746 | 29954 |
| 04/30/2020 15:33 | 31.8800 | 31.8800 | 31.8700 | 31.8750 | 1,700 | 29439 |
| 04/30/2020 15:32 | 31.8700 | 31.8850 | 31.8600 | 31.8750 | 29,492 | 29692 |
| 04/30/2020 15:31 | 31.9000 | 31.9100 | 31.8800 | 31.8800 | 11,651 | 27975 |
| 04/30/2020 15:30 | 31.8550 | 31.9600 | 31.8500 | 31.9100 | 35,066 | 29055 |
| 04/30/2020 15:29 | 31.8100 | 31.8600 | 31.7750 | 31.8550 | 11,984 | 26917 |
| 04/30/2020 15:28 | 31.8550 | 31.8600 | 31.7900 | 31.8050 | 18,467 | 26159 |
| 04/30/2020 15:27 | 31.8400 | 31.8600 | 31.8350 | 31.8550 | 13,297 | 25047 |
| 04/30/2020 15:26 | 31.8600 | 31.9100 | 31.8250 | 31.8350 | 73,097 | 24214 |
| 04/30/2020 15:25 | 31.9600 | 31.9600 | 31.8600 | 31.8600 | 84,566 | 20011 |
| 04/30/2020 15:24 | 32.1100 | 32.1300 | 31.9500 | 31.9700 | 60,543 | 14761 |
| 04/30/2020 15:23 | 31.7750 | 32.2800 | 31.7750 | 32.1100 | 67,817 | 11049 |
| 04/30/2020 15:22 | 31.7900 | 31.7900 | 31.7650 | 31.7800 | 4,848 | 7200 |
| 04/30/2020 15:21 | 31.7800 | 31.8000 | 31.7750 | 31.8000 | 13,500 | 6996 |
| 04/30/2020 15:20 | 31.7800 | 31.7800 | 31.7700 | 31.7800 | 6,541 | 6376 |
| 04/30/2020 15:19 | 31.7550 | 31.7700 | 31.7500 | 31.7700 | 9,014 | 6186 |
| 04/30/2020 15:18 | 31.7450 | 31.7600 | 31.7450 | 31.7550 | 5,500 | 5705 |
| 04/30/2020 15:17 | 31.7300 | 31.7500 | 31.7300 | 31.7450 | 3,740 | 5632 |
| 04/30/2020 15:16 | 31.7250 | 31.7300 | 31.7200 | 31.7300 | 27,849 | 5563 |
| 04/30/2020 15:15 | 31.7250 | 31.7300 | 31.7200 | 31.7275 | 2,999 | 3873 |
| 04/30/2020 15:14 | 31.7200 | 31.7250 | 31.7200 | 31.7250 | 600 | 3813 |
| 04/30/2020 15:13 | 31.7300 | 31.7300 | 31.7200 | 31.7200 | 1,800 | 3873 |
| 04/30/2020 15:12 | 31.7469 | 31.7500 | 31.7200 | 31.7200 | 800 | 3819 |
| 04/30/2020 15:11 | 31.7400 | 31.7800 | 31.7400 | 31.7400 | 10,049 | 3813 |
| 04/30/2020 15:10 | 31.7300 | 31.7400 | 31.7300 | 31.7400 | 5,820 | 10193 |
| 04/30/2020 15:09 | 31.7300 | 31.7400 | 31.7200 | 31.7350 | 4,854 | 10038 |
| 04/30/2020 15:08 | 31.7200 | 31.7300 | 31.7200 | 31.7200 | 10,079 | 9822 |
| 04/30/2020 15:07 | 31.7200 | 31.7300 | 31.7200 | 31.7250 | 1,794 | 9170 |
| 04/30/2020 15:06 | 31.7300 | 31.7400 | 31.7200 | 31.7200 | 4,200 | 9414 |
| 04/30/2020 15:05 | 31.7300 | 31.7400 | 31.7200 | 31.7350 | 3,697 | 9307 |
| 04/30/2020 15:04 | 31.7300 | 31.7400 | 31.7300 | 31.7350 | 1,799 | 9511 |
| 04/30/2020 15:03 | 31.7350 | 31.7400 | 31.7300 | 31.7300 | 4,400 | 10186 |
| 04/30/2020 15:02 | 31.7550 | 31.7600 | 31.7300 | 31.7300 | 2,700 | 10825 |
| 04/30/2020 15:01 | 31.7800 | 31.7800 | 31.7600 | 31.7600 | 2,500 | 10799 |
| 04/30/2020 15:00 | 31.7800 | 31.7900 | 31.7800 | 31.7800 | 2,100 | 11032 |
| 04/30/2020 14:59 | 31.7800 | 31.7800 | 31.7800 | 31.7800 | 1,500 | 11332 |
| 04/30/2020 14:58 | 31.7900 | 31.7900 | 31.7800 | 31.7900 | 1,000 | 12259 |
| 04/30/2020 14:57 | 31.7900 | 31.7950 | 31.7900 | 31.7900 | 700 | 12466 |
| 04/30/2020 14:56 | 31.7800 | 31.8000 | 31.7750 | 31.7900 | 105,747 | 13212 |
| 04/30/2020 14:55 | 31.7900 | 31.7950 | 31.7800 | 31.7800 | 3,499 | 6782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2020 14:54 | 31.8000 | 31.8000 | 31.7900 | 31.7900 | 1,612 | 8164 |
| 04/30/2020 14:53 | 31.8000 | 31.8000 | 31.8000 | 31.8000 | 300 | 8488 |
| 04/30/2020 14:52 | 31.7850 | 31.8000 | 31.7850 | 31.8000 | 5,450 | 9606 |
| 04/30/2020 14:51 | 31.8000 | 31.8000 | 31.7800 | 31.7850 | 2,600 | 9443 |
| 04/30/2020 14:50 | 31.8000 | 31.8050 | 31.7800 | 31.8000 | 6,759 | 9516 |
| 04/30/2020 14:49 | 31.8100 | 31.8100 | 31.7800 | 31.8100 | 11,925 | 9188 |
| 04/30/2020 14:48 | 31.7650 | 31.8300 | 31.7650 | 31.8100 | 13,989 | 9153 |
| 04/30/2020 14:47 | 31.7600 | 31.7650 | 31.7600 | 31.7637 | 2,300 | 8421 |
| 04/30/2020 14:46 | 31.7600 | 31.7700 | 31.7600 | 31.7700 | 5,994 | 10252 |
| 04/30/2020 14:45 | 31.7600 | 31.7650 | 31.7550 | 31.7650 | 6,600 | 11033 |
| 04/30/2020 14:44 | 31.7150 | 31.7650 | 31.7100 | 31.7650 | 15,410 | 11946 |
| 04/30/2020 14:43 | 31.7200 | 31.7250 | 31.7100 | 31.7150 | 4,100 | 11707 |
| 04/30/2020 14:42 | 31.6850 | 31.7400 | 31.6850 | 31.7250 | 11,899 | 11868 |
| 04/30/2020 14:41 | 31.6800 | 31.6850 | 31.6700 | 31.6850 | 9,291 | 11562 |
| 04/30/2020 14:40 | 31.7000 | 31.7100 | 31.6700 | 31.6800 | 24,233 | 11710 |
| 04/30/2020 14:39 | 31.6950 | 31.7000 | 31.6950 | 31.6950 | 6,467 | 11314 |
| 04/30/2020 14:38 | 31.6800 | 31.6950 | 31.6800 | 31.6950 | 17,077 | 11803 |
| 04/30/2020 14:37 | 31.6800 | 31.6900 | 31.6800 | 31.6800 | 2,999 | 11517 |
| 04/30/2020 14:36 | 31.6800 | 31.6900 | 31.6800 | 31.6800 | 3,700 | 11424 |
| 04/30/2020 14:35 | 31.6800 | 31.6850 | 31.6800 | 31.6800 | 1,830 | 12019 |
| 04/30/2020 14:34 | 31.6800 | 31.6850 | 31.6800 | 31.6800 | 11,409 | 12050 |
| 04/30/2020 14:33 | 31.6800 | 31.6850 | 31.6800 | 31.6850 | 2,999 | 11350 |
| 04/30/2020 14:32 | 31.6900 | 31.6900 | 31.6800 | 31.6800 | 29,768 | 11330 |
| 04/30/2020 14:31 | 31.7000 | 31.7000 | 31.6800 | 31.6900 | 17,716 | 10165 |
| 04/30/2020 14:30 | 31.7100 | 31.7100 | 31.6800 | 31.7050 | 20,299 | 9412 |
| 04/30/2020 14:29 | 31.7200 | 31.7200 | 31.6700 | 31.7100 | 11,815 | 9105 |
| 04/30/2020 14:28 | 31.6800 | 31.7400 | 31.6750 | 31.7100 | 6,525 | 17435 |
| 04/30/2020 14:27 | 31.6500 | 31.6800 | 31.6500 | 31.6750 | 7,306 | 18347 |
| 04/30/2020 14:26 | 31.7050 | 31.7100 | 31.6450 | 31.6500 | 11,500 | 18420 |
| 04/30/2020 14:25 | 31.7150 | 31.7200 | 31.7000 | 31.7100 | 18,300 | 17865 |
| 04/30/2020 14:24 | 31.6950 | 31.7400 | 31.6950 | 31.7200 | 13,799 | 17371 |
| 04/30/2020 14:23 | 31.6850 | 31.7000 | 31.6800 | 31.6950 | 12,795 | 18392 |
| 04/30/2020 14:22 | 31.6800 | 31.6800 | 31.6800 | 31.6800 | 1,600 | 17993 |
| 04/30/2020 14:21 | 31.6800 | 31.6900 | 31.6700 | 31.6800 | 12,624 | 18439 |
| 04/30/2020 14:20 | 31.6800 | 31.6850 | 31.6800 | 31.6800 | 2,300 | 18874 |
| 04/30/2020 14:19 | 31.6850 | 31.6850 | 31.6800 | 31.6800 | 900 | 19214 |
| 04/30/2020 14:18 | 31.6850 | 31.6900 | 31.6850 | 31.6850 | 2,700 | 19224 |
| 04/30/2020 14:17 | 31.6900 | 31.6900 | 31.6700 | 31.6850 | 12,295 | 19157 |
| 04/30/2020 14:16 | 31.6850 | 31.7000 | 31.6850 | 31.6900 | 6,426 | 18891 |
| 04/30/2020 14:15 | 31.6950 | 31.7000 | 31.6800 | 31.6850 | 15,694 | 18527 |
| 04/30/2020 14:14 | 31.7000 | 31.7100 | 31.6400 | 31.6800 | 136,760 | 17941 |
| 04/30/2020 14:13 | 31.7000 | 31.7100 | 31.7000 | 31.7000 | 20,204 | 8984 |
| 04/30/2020 14:12 | 31.7000 | 31.7100 | 31.7000 | 31.7000 | 8,409 | 7808 |
| 04/30/2020 14:11 | 31.7000 | 31.7100 | 31.7000 | 31.7000 | 3,165 | 7307 |
| 04/30/2020 14:10 | 31.7100 | 31.7100 | 31.7000 | 31.7000 | 10,896 | 7176 |
| 04/30/2020 14:09 | 31.7200 | 31.7200 | 31.7100 | 31.7100 | 29,118 | 6710 |
| 04/30/2020 14:08 | 31.7300 | 31.7300 | 31.7200 | 31.7200 | 6,800 | 4935 |
| 04/30/2020 14:07 | 31.7200 | 31.7300 | 31.7100 | 31.7300 | 8,300 | 4495 |
| 04/30/2020 14:06 | 31.7000 | 31.7600 | 31.7000 | 31.7200 | 19,139 | 4515 |
| 04/30/2020 14:05 | 31.7100 | 31.7100 | 31.7000 | 31.7000 | 7,400 | 4507 |
| 04/30/2020 14:04 | 31.7100 | 31.7200 | 31.7100 | 31.7100 | 1,049 | 4134 |
| 04/30/2020 14:03 | 31.7150 | 31.7150 | 31.7100 | 31.7100 | 1,700 | 4104 |
| 04/30/2020 14:02 | 31.7001 | 31.7200 | 31.7001 | 31.7150 | 8,300 | 12091 |
| 04/30/2020 14:01 | 31.7100 | 31.7100 | 31.7100 | 31.7100 | 978 | 12383 |
| 04/30/2020 14:00 | 31.7000 | 31.7300 | 31.7000 | 31.7103 | 6,900 | 13531 |
| 04/30/2020 13:59 | 31.7300 | 31.7300 | 31.7000 | 31.7100 | 2,400 | 13225 |
| 04/30/2020 13:58 | 31.7300 | 31.7500 | 31.7100 | 31.7200 | 2,564 | 14415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2020 13:57 | 31.7300 | 31.7500 | 31.7300 | 31.7300 | 900 | 15628 |
| 04/30/2020 13:56 | 31.7400 | 31.7600 | 31.7200 | 31.7200 | 1,200 | 17072 |
| 04/30/2020 13:55 | 31.7500 | 31.7500 | 31.7200 | 31.7400 | 3,899 | 17672 |
| 04/30/2020 13:54 | 31.7700 | 31.7800 | 31.7600 | 31.7600 | 2,500 | 19881 |
| 04/30/2020 13:53 | 31.7800 | 31.7800 | 31.7600 | 31.7600 | 200 | 21120 |
| 04/30/2020 13:52 | 31.8050 | 31.8050 | 31.7700 | 31.7850 | 8,600 | 22324 |
| 04/30/2020 13:51 | 31.7000 | 31.8050 | 31.7000 | 31.8000 | 19,019 | 22924 |
| 04/30/2020 13:50 | 31.7100 | 31.7200 | 31.7000 | 31.7000 | 1,804 | 28149 |
| 04/30/2020 13:49 | 31.7300 | 31.7300 | 31.7100 | 31.7200 | 600 | 28302 |
| 04/30/2020 13:48 | 31.7450 | 31.7450 | 31.7000 | 31.7400 | 121,500 | 28522 |
| 04/30/2020 13:47 | 31.7000 | 31.7600 | 31.7000 | 31.7500 | 12,683 | 20834 |
| 04/30/2020 13:46 | 31.7550 | 31.7550 | 31.7000 | 31.7100 | 18,199 | 20351 |
| 04/30/2020 13:45 | 31.8000 | 31.8100 | 31.7550 | 31.7550 | 2,300 | 20299 |
| 04/30/2020 13:44 | 31.7550 | 31.8500 | 31.7550 | 31.8200 | 20,264 | 20844 |
| 04/30/2020 13:43 | 31.7000 | 31.7500 | 31.7000 | 31.7500 | 20,750 | 20299 |
| 04/30/2020 13:42 | 31.6500 | 31.7000 | 31.6500 | 31.7000 | 22,562 | 19801 |
| 04/30/2020 13:41 | 31.6500 | 31.6500 | 31.6500 | 31.6500 | 10,200 | 18741 |
| 04/30/2020 13:40 | 31.6500 | 31.7100 | 31.6400 | 31.6550 | 37,031 | 18228 |
| 04/30/2020 13:39 | 31.6200 | 31.6400 | 31.6000 | 31.6400 | 21,088 | 16605 |
| 04/30/2020 13:38 | 31.5900 | 31.6300 | 31.5800 | 31.6200 | 18,265 | 16892 |
| 04/30/2020 13:37 | 31.5550 | 31.5900 | 31.5550 | 31.5900 | 17,591 | 15951 |
| 04/30/2020 13:36 | 31.5500 | 31.5600 | 31.5300 | 31.5600 | 97,401 | 15185 |
| 04/30/2020 13:35 | 31.5400 | 31.5700 | 31.5350 | 31.5400 | 4,089 | 8884 |
| 04/30/2020 13:34 | 31.5900 | 31.5900 | 31.5350 | 31.5400 | 3,900 | 9147 |
| 04/30/2020 13:33 | 31.5450 | 31.5900 | 31.5450 | 31.5900 | 6,188 | 10090 |
| 04/30/2020 13:32 | 31.5350 | 31.5450 | 31.5300 | 31.5450 | 5,439 | 10411 |
| 04/30/2020 13:31 | 31.5350 | 31.5450 | 31.5300 | 31.5350 | 17,412 | 12165 |
| 04/30/2020 13:30 | 31.5500 | 31.5500 | 31.5300 | 31.5399 | 10,478 | 13981 |
| 04/30/2020 13:29 | 31.5150 | 31.5700 | 31.5150 | 31.5400 | 12,084 | 13856 |
| 04/30/2020 13:28 | 31.5100 | 31.5200 | 31.4800 | 31.5150 | 13,280 | 13805 |
| 04/30/2020 13:27 | 31.5350 | 31.5400 | 31.5100 | 31.5100 | 6,670 | 14242 |
| 04/30/2020 13:26 | 31.5300 | 31.5350 | 31.5300 | 31.5300 | 2,500 | 16054 |
| 04/30/2020 13:25 | 31.5600 | 31.5700 | 31.5300 | 31.5400 | 12,691 | 17940 |
| 04/30/2020 13:24 | 31.5950 | 31.6000 | 31.5650 | 31.5650 | 25,391 | 17863 |
| 04/30/2020 13:23 | 31.5900 | 31.6000 | 31.5900 | 31.6000 | 4,152 | 16959 |
| 04/30/2020 13:22 | 31.5400 | 31.5900 | 31.5300 | 31.5900 | 6,101 | 17069 |
| 04/30/2020 13:21 | 31.5300 | 31.5400 | 31.5300 | 31.5300 | 2,887 | 16889 |
| 04/30/2020 13:20 | 31.5300 | 31.5300 | 31.5000 | 31.5250 | 8,025 | 16898 |
| 04/30/2020 13:19 | 31.5150 | 31.5800 | 31.5100 | 31.5100 | 18,058 | 16456 |
| 04/30/2020 13:18 | 31.4900 | 31.5150 | 31.4900 | 31.5150 | 10,998 | 15425 |
| 04/30/2020 13:17 | 31.5700 | 31.5700 | 31.4700 | 31.4850 | 31,748 | 14725 |
| 04/30/2020 13:16 | 31.5950 | 31.6100 | 31.5750 | 31.5750 | 44,645 | 14540 |
| 04/30/2020 13:15 | 31.6050 | 31.6100 | 31.5950 | 31.6000 | 8,603 | 11871 |
| 04/30/2020 13:14 | 31.6300 | 31.6300 | 31.6000 | 31.6100 | 11,327 | 11612 |
| 04/30/2020 13:13 | 31.6350 | 31.6400 | 31.6250 | 31.6350 | 19,838 | 10937 |
| 04/30/2020 13:12 | 31.6600 | 31.6700 | 31.6300 | 31.6350 | 33,850 | 9722 |
| 04/30/2020 13:11 | 31.5900 | 31.6600 | 31.5850 | 31.6600 | 30,782 | 7760 |
| 04/30/2020 13:10 | 31.5500 | 31.6200 | 31.5500 | 31.5850 | 11,542 | 5741 |
| 04/30/2020 13:09 | 31.5600 | 31.5600 | 31.5500 | 31.5600 | 11,836 | 5213 |
| 04/30/2020 13:08 | 31.6100 | 31.6100 | 31.5600 | 31.5600 | 5,798 | 4787 |
| 04/30/2020 13:07 | 31.6000 | 31.6050 | 31.6000 | 31.6050 | 3,400 | 5825 |
| 04/30/2020 13:06 | 31.6100 | 31.6100 | 31.6000 | 31.6050 | 3,013 | 5928 |
| 04/30/2020 13:05 | 31.6100 | 31.6100 | 31.6000 | 31.6000 | 1,400 | 6531 |
| 04/30/2020 13:04 | 31.6200 | 31.6200 | 31.6000 | 31.6000 | 2,600 | 6961 |
| 04/30/2020 13:03 | 31.6250 | 31.6300 | 31.6200 | 31.6300 | 500 | 7694 |
| 04/30/2020 13:02 | 31.6150 | 31.6500 | 31.5750 | 31.6300 | 28,971 | 8324 |
| 04/30/2020 13:01 | 31.6150 | 31.6150 | 31.6100 | 31.6150 | 4,600 | 7357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2020 13:00 | 31.6100 | 31.6200 | 31.6050 | 31.6150 | 4,719 | 7217 |
| 04/30/2020 12:59 | 31.6150 | 31.6175 | 31.6150 | 31.6175 | 1,200 | 6936 |
| 04/30/2020 12:58 | 31.6200 | 31.6200 | 31.6100 | 31.6150 | 1,613 | 6862 |
| 04/30/2020 12:57 | 31.6100 | 31.6200 | 31.6050 | 31.6150 | 4,429 | 7055 |
| 04/30/2020 12:56 | 31.6050 | 31.6100 | 31.6050 | 31.6100 | 500 | 7176 |
| 04/30/2020 12:55 | 31.6100 | 31.6100 | 31.6050 | 31.6050 | 3,623 | 8488 |
| 04/30/2020 12:54 | 31.5400 | 31.5800 | 31.5350 | 31.5800 | 5,441 | 8748 |
| 04/30/2020 12:53 | 31.5600 | 31.5650 | 31.5200 | 31.5400 | 21,364 | 9187 |
| 04/30/2020 12:52 | 31.5550 | 31.5700 | 31.5550 | 31.5650 | 4,949 | 8712 |
| 04/30/2020 12:51 | 31.5200 | 31.5700 | 31.5200 | 31.5600 | 12,053 | 8999 |
| 04/30/2020 12:50 | 31.5450 | 31.5450 | 31.5200 | 31.5291 | 7,856 | 10875 |
| 04/30/2020 12:49 | 31.5700 | 31.5700 | 31.5400 | 31.5450 | 13,589 | 11383 |
| 04/30/2020 12:48 | 31.5900 | 31.5900 | 31.5700 | 31.5700 | 9,946 | 10906 |
| 04/30/2020 12:47 | 31.6300 | 31.6370 | 31.5900 | 31.5900 | 14,474 | 10652 |
| 04/30/2020 12:46 | 31.6300 | 31.6400 | 31.6300 | 31.6350 | 2,500 | 10499 |
| 04/30/2020 12:45 | 31.6400 | 31.6400 | 31.6300 | 31.6350 | 500 | 11617 |
| 04/30/2020 12:44 | 31.6400 | 31.6400 | 31.6400 | 31.6400 | 100 | 11630 |
| 04/30/2020 12:43 | 31.6400 | 31.6400 | 31.6300 | 31.6400 | 4,499 | 11723 |
| 04/30/2020 12:42 | 31.6700 | 31.6700 | 31.6250 | 31.6400 | 6,249 | 11751 |
| 04/30/2020 12:41 | 31.6612 | 31.6900 | 31.6612 | 31.6700 | 20,175 | 13266 |
| 04/30/2020 12:40 | 31.6700 | 31.6800 | 31.6500 | 31.6600 | 7,518 | 12860 |
| 04/30/2020 12:39 | 31.6600 | 31.6600 | 31.6050 | 31.6500 | 12,032 | 12910 |
| 04/30/2020 12:38 | 31.6600 | 31.6700 | 31.6450 | 31.6600 | 14,241 | 12227 |
| 04/30/2020 12:37 | 31.7300 | 31.7300 | 31.6600 | 31.6600 | 9,253 | 12079 |
| 04/30/2020 12:36 | 31.7200 | 31.7700 | 31.7200 | 31.7300 | 40,196 | 12755 |
| 04/30/2020 12:35 | 31.6306 | 31.7200 | 31.6300 | 31.7200 | 15,479 | 10349 |
| 04/30/2020 12:34 | 31.6700 | 31.7200 | 31.6350 | 31.6350 | 6,427 | 9330 |
| 04/30/2020 12:33 | 31.6000 | 31.6700 | 31.6000 | 31.6700 | 6,142 | 9582 |
| 04/30/2020 12:32 | 31.5550 | 31.6000 | 31.5550 | 31.6000 | 12,169 | 9439 |
| 04/30/2020 12:31 | 31.5400 | 31.5650 | 31.5400 | 31.5600 | 19,268 | 10233 |
| 04/30/2020 12:30 | 31.5450 | 31.5500 | 31.5400 | 31.5400 | 700 | 10476 |
| 04/30/2020 12:29 | 31.5450 | 31.5500 | 31.5450 | 31.5500 | 1,500 | 12468 |
| 04/30/2020 12:28 | 31.5550 | 31.5600 | 31.5350 | 31.5600 | 4,915 | 13656 |
| 04/30/2020 12:27 | 31.5300 | 31.5700 | 31.5200 | 31.5500 | 28,975 | 13971 |
| 04/30/2020 12:26 | 31.4850 | 31.5600 | 31.4850 | 31.5250 | 14,090 | 12395 |
| 04/30/2020 12:25 | 31.4350 | 31.4900 | 31.4300 | 31.4900 | 8,256 | 12921 |
| 04/30/2020 12:24 | 31.4350 | 31.4350 | 31.4300 | 31.4350 | 1,800 | 12525 |
| 04/30/2020 12:23 | 31.4500 | 31.4550 | 31.4200 | 31.4400 | 12,014 | 12772 |
| 04/30/2020 12:22 | 31.5000 | 31.5000 | 31.4500 | 31.4500 | 19,396 | 12570 |
| 04/30/2020 12:21 | 31.4550 | 31.5050 | 31.4550 | 31.5050 | 4,100 | 13144 |
| 04/30/2020 12:20 | 31.4550 | 31.4550 | 31.4500 | 31.4500 | 200 | 13884 |
| 04/30/2020 12:19 | 31.4600 | 31.4800 | 31.4400 | 31.4500 | 10,203 | 18772 |
| 04/30/2020 12:18 | 31.5050 | 31.5050 | 31.4500 | 31.4550 | 4,000 | 18703 |
| 04/30/2020 12:17 | 31.5000 | 31.5600 | 31.5000 | 31.5200 | 24,079 | 19344 |
| 04/30/2020 12:16 | 31.4600 | 31.5000 | 31.4500 | 31.5000 | 22,918 | 19905 |
| 04/30/2020 12:15 | 31.4200 | 31.4600 | 31.3900 | 31.4600 | 30,573 | 22255 |
| 04/30/2020 12:14 | 31.4750 | 31.4750 | 31.4200 | 31.4200 | 19,322 | 21043 |
| 04/30/2020 12:13 | 31.4300 | 31.4900 | 31.4300 | 31.4800 | 9,639 | 20148 |
| 04/30/2020 12:12 | 31.3600 | 31.4700 | 31.3600 | 31.4500 | 5,338 | 19772 |
| 04/30/2020 12:11 | 31.2800 | 31.3300 | 31.2700 | 31.3300 | 21,981 | 19692 |
| 04/30/2020 12:10 | 31.3150 | 31.3150 | 31.2800 | 31.2800 | 2,313 | 18367 |
| 04/30/2020 12:09 | 31.3400 | 31.3400 | 31.3150 | 31.3150 | 5,500 | 18359 |
| 04/30/2020 12:08 | 31.4000 | 31.4050 | 31.3400 | 31.3400 | 8,987 | 18072 |
| 04/30/2020 12:07 | 31.5050 | 31.5100 | 31.3900 | 31.3900 | 28,010 | 17526 |
| 04/30/2020 12:06 | 31.5100 | 31.5200 | 31.4900 | 31.5050 | 15,200 | 16273 |
| 04/30/2020 12:05 | 31.4650 | 31.5150 | 31.4650 | 31.5000 | 73,520 | 15680 |
| 04/30/2020 12:04 | 31.5100 | 31.5100 | 31.4700 | 31.4700 | 9,161 | 11209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2020 12:03 | 31.5300 | 31.5300 | 31.4400 | 31.5100 | 13,616 | 10943 |
| 04/30/2020 12:02 | 31.5100 | 31.5300 | 31.4950 | 31.5300 | 32,494 | 13487 |
| 04/30/2020 12:01 | 31.6950 | 31.6950 | 31.5000 | 31.5100 | 58,165 | 11607 |
| 04/30/2020 12:00 | 31.7150 | 31.7150 | 31.6900 | 31.6950 | 12,400 | 9623 |
| 04/30/2020 11:59 | 31.7150 | 31.7150 | 31.7100 | 31.7150 | 5,900 | 8922 |
| 04/30/2020 11:58 | 31.7150 | 31.7200 | 31.7100 | 31.7150 | 4,000 | 9014 |
| 04/30/2020 11:57 | 31.7050 | 31.7200 | 31.7050 | 31.7150 | 4,133 | 8834 |
| 04/30/2020 11:56 | 31.7100 | 31.7100 | 31.6950 | 31.7050 | 2,100 | 8671 |
| 04/30/2020 11:55 | 31.7200 | 31.7200 | 31.7100 | 31.7150 | 2,194 | 9071 |
| 04/30/2020 11:54 | 31.7150 | 31.7150 | 31.7100 | 31.7100 | 1,200 | 9678 |
| 04/30/2020 11:53 | 31.7150 | 31.7150 | 31.7100 | 31.7100 | 800 | 9781 |
| 04/30/2020 11:52 | 31.6700 | 31.7150 | 31.6700 | 31.7150 | 9,210 | 10023 |
| 04/30/2020 11:51 | 31.6800 | 31.6850 | 31.6600 | 31.6750 | 6,300 | 9489 |
| 04/30/2020 11:50 | 31.7000 | 31.7100 | 31.6900 | 31.6900 | 6,468 | 9344 |
| 04/30/2020 11:49 | 31.7000 | 31.7100 | 31.7000 | 31.7000 | 5,159 | 10212 |
| 04/30/2020 11:48 | 31.7050 | 31.7200 | 31.7050 | 31.7050 | 51,776 | 10670 |
| 04/30/2020 11:47 | 31.7050 | 31.7100 | 31.7000 | 31.7050 | 4,300 | 7971 |
| 04/30/2020 11:46 | 31.7200 | 31.7210 | 31.6950 | 31.7050 | 28,409 | 8140 |
| 04/30/2020 11:45 | 31.7300 | 31.7300 | 31.7269 | 31.7269 | 1,882 | 7407 |
| 04/30/2020 11:44 | 31.7200 | 31.7400 | 31.7200 | 31.7400 | 7,273 | 7590 |
| 04/30/2020 11:43 | 31.7200 | 31.7200 | 31.7200 | 31.7200 | 1,300 | 7592 |
| 04/30/2020 11:42 | 31.7250 | 31.7300 | 31.7200 | 31.7200 | 1,700 | 7652 |
| 04/30/2020 11:41 | 31.7300 | 31.7300 | 31.7100 | 31.7200 | 8,090 | 7641 |
| 04/30/2020 11:40 | 31.7500 | 31.7600 | 31.7400 | 31.7400 | 11,307 | 7270 |
| 04/30/2020 11:39 | 31.7550 | 31.7600 | 31.7550 | 31.7550 | 2,747 | 6529 |
| 04/30/2020 11:38 | 31.7450 | 31.7500 | 31.7400 | 31.7500 | 4,421 | 6726 |
| 04/30/2020 11:37 | 31.7450 | 31.7450 | 31.7400 | 31.7450 | 1,200 | 10147 |
| 04/30/2020 11:36 | 31.7500 | 31.7500 | 31.7400 | 31.7450 | 4,128 | 10811 |
| 04/30/2020 11:35 | 31.7500 | 31.7600 | 31.7400 | 31.7501 | 19,484 | 11096 |
| 04/30/2020 11:34 | 31.8075 | 31.8100 | 31.7500 | 31.7500 | 12,037 | 14679 |
| 04/30/2020 11:33 | 31.7750 | 31.8100 | 31.7701 | 31.8100 | 11,284 | 14058 |
| 04/30/2020 11:32 | 31.7450 | 31.7600 | 31.7450 | 31.7600 | 6,837 | 13613 |
| 04/30/2020 11:31 | 31.7150 | 31.7550 | 31.7150 | 31.7500 | 17,418 | 13426 |
| 04/30/2020 11:30 | 31.7050 | 31.7200 | 31.7050 | 31.7150 | 4,631 | 12718 |
| 04/30/2020 11:29 | 31.7150 | 31.7200 | 31.7000 | 31.7000 | 7,299 | 12961 |
| 04/30/2020 11:28 | 31.7150 | 31.7200 | 31.7100 | 31.7150 | 2,200 | 12700 |
| 04/30/2020 11:27 | 31.7150 | 31.7200 | 31.7100 | 31.7150 | 1,525 | 13336 |
| 04/30/2020 11:26 | 31.7100 | 31.7199 | 31.7100 | 31.7150 | 2,531 | 14003 |
| 04/30/2020 11:25 | 31.7150 | 31.7200 | 31.7150 | 31.7200 | 200 | 14332 |
| 04/30/2020 11:24 | 31.7300 | 31.7300 | 31.7100 | 31.7100 | 5,700 | 14929 |
| 04/30/2020 11:23 | 31.7450 | 31.7800 | 31.7450 | 31.7500 | 55,737 | 15239 |
| 04/30/2020 11:22 | 31.7150 | 31.7500 | 31.7100 | 31.7400 | 11,150 | 12010 |
| 04/30/2020 11:21 | 31.7100 | 31.7200 | 31.7000 | 31.7150 | 8,403 | 13061 |
| 04/30/2020 11:20 | 31.7300 | 31.7400 | 31.6800 | 31.7050 | 73,232 | 12841 |
| 04/30/2020 11:19 | 31.7300 | 31.7400 | 31.7300 | 31.7300 | 2,724 | 11877 |
| 04/30/2020 11:18 | 31.7350 | 31.7400 | 31.7300 | 31.7300 | 4,602 | 12033 |
| 04/30/2020 11:17 | 31.7350 | 31.7400 | 31.7300 | 31.7400 | 4,041 | 12249 |
| 04/30/2020 11:16 | 31.7300 | 31.7400 | 31.7300 | 31.7300 | 6,800 | 13359 |
| 04/30/2020 11:15 | 31.7300 | 31.7400 | 31.7300 | 31.7350 | 8,272 | 13119 |
| 04/30/2020 11:14 | 31.7600 | 31.7700 | 31.7350 | 31.7350 | 3,377 | 13104 |
| 04/30/2020 11:13 | 31.7500 | 31.7800 | 31.7450 | 31.7700 | 11,745 | 13500 |
| 04/30/2020 11:12 | 31.7350 | 31.7500 | 31.7300 | 31.7500 | 11,532 | 13557 |
| 04/30/2020 11:11 | 31.7400 | 31.7400 | 31.7300 | 31.7350 | 7,463 | 13767 |
| 04/30/2020 11:10 | 31.7350 | 31.7350 | 31.7300 | 31.7300 | 9,154 | 16388 |
| 04/30/2020 11:09 | 31.7400 | 31.7400 | 31.7300 | 31.7399 | 10,355 | 19358 |
| 04/30/2020 11:08 | 31.7800 | 31.7800 | 31.7300 | 31.7400 | 7,300 | 21257 |
| 04/30/2020 11:07 | 31.7800 | 31.8000 | 31.7501 | 31.7501 | 26,920 | 23486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2020 11:06 | 31.7800 | 31.7900 | 31.7700 | 31.7700 | 5,103 | 23380 |
| 04/30/2020 11:05 | 31.8000 | 31.8100 | 31.7500 | 31.7700 | 58,763 | 24441 |
| 04/30/2020 11:04 | 31.8000 | 31.8100 | 31.8000 | 31.8000 | 5,063 | 25957 |
| 04/30/2020 11:03 | 31.8050 | 31.8100 | 31.8000 | 31.8000 | 7,840 | 26499 |
| 04/30/2020 11:02 | 31.8050 | 31.8100 | 31.8000 | 31.8100 | 20,699 | 35963 |
| 04/30/2020 11:01 | 31.8300 | 31.8300 | 31.8000 | 31.8050 | 3,200 | 36098 |
| 04/30/2020 11:00 | 31.8550 | 31.8550 | 31.8250 | 31.8300 | 8,047 | 36667 |
| 04/30/2020 10:59 | 31.9018 | 31.9018 | 31.8500 | 31.8500 | 9,311 | 36197 |
| 04/30/2020 10:58 | 31.8000 | 31.9100 | 31.8000 | 31.9000 | 12,600 | 35738 |
| 04/30/2020 10:57 | 31.7700 | 31.8250 | 31.7600 | 31.8150 | 14,691 | 36579 |
| 04/30/2020 10:56 | 31.7850 | 31.7850 | 31.7700 | 31.7704 | 46,772 | 36012 |
| 04/30/2020 10:55 | 31.7300 | 31.7975 | 31.7300 | 31.7800 | 53,703 | 33094 |
| 04/30/2020 10:54 | 31.8000 | 31.8100 | 31.7300 | 31.7300 | 38,841 | 29827 |
| 04/30/2020 10:53 | 31.8000 | 31.8100 | 31.8000 | 31.8100 | 40,743 | 27584 |
| 04/30/2020 10:52 | 31.8050 | 31.8100 | 31.7900 | 31.8000 | 25,319 | 25041 |
| 04/30/2020 10:51 | 31.8500 | 31.8500 | 31.8000 | 31.8000 | 21,018 | 23888 |
| 04/30/2020 10:50 | 31.8400 | 31.8700 | 31.8000 | 31.8400 | 81,506 | 22899 |
| 04/30/2020 10:49 | 31.8350 | 31.8600 | 31.8300 | 31.8350 | 13,196 | 17743 |
| 04/30/2020 10:48 | 31.8000 | 31.8400 | 31.8000 | 31.8350 | 149,805 | 17946 |
| 04/30/2020 10:47 | 31.8000 | 31.8100 | 31.8000 | 31.8000 | 22,720 | 9532 |
| 04/30/2020 10:46 | 31.8350 | 31.8350 | 31.8000 | 31.8000 | 11,726 | 9238 |
| 04/30/2020 10:45 | 31.8300 | 31.8400 | 31.8300 | 31.8350 | 1,000 | 8603 |
| 04/30/2020 10:44 | 31.8350 | 31.8400 | 31.8300 | 31.8300 | 2,424 | 8976 |
| 04/30/2020 10:43 | 31.8700 | 31.8750 | 31.8300 | 31.8400 | 25,214 | 15558 |
| 04/30/2020 10:42 | 31.8600 | 31.8800 | 31.8600 | 31.8800 | 6,188 | 16073 |
| 04/30/2020 10:41 | 31.8600 | 31.8600 | 31.8500 | 31.8500 | 3,000 | 15775 |
| 04/30/2020 10:40 | 31.8500 | 31.8600 | 31.8500 | 31.8600 | 4,700 | 15975 |
| 04/30/2020 10:39 | 31.8400 | 31.8600 | 31.8400 | 31.8500 | 5,197 | 16908 |
| 04/30/2020 10:38 | 31.8500 | 31.8500 | 31.8400 | 31.8400 | 2,600 | 16888 |
| 04/30/2020 10:37 | 31.8400 | 31.8600 | 31.8400 | 31.8600 | 8,025 | 18294 |
| 04/30/2020 10:36 | 31.9000 | 31.9000 | 31.8400 | 31.8400 | 6,177 | 18929 |
| 04/30/2020 10:35 | 31.8600 | 31.9000 | 31.8600 | 31.9000 | 4,178 | 19460 |
| 04/30/2020 10:34 | 31.8625 | 31.8800 | 31.8450 | 31.8700 | 16,238 | 19673 |
| 04/30/2020 10:33 | 31.8950 | 31.9000 | 31.8000 | 31.8550 | 23,600 | 20431 |
| 04/30/2020 10:32 | 31.8700 | 31.9100 | 31.8600 | 31.9000 | 18,299 | 23392 |
| 04/30/2020 10:31 | 31.8900 | 31.8900 | 31.8600 | 31.8650 | 2,200 | 23970 |
| 04/30/2020 10:30 | 31.9000 | 31.9100 | 31.8800 | 31.8900 | 6,600 | 25666 |
| 04/30/2020 10:29 | 31.8400 | 31.9300 | 31.8100 | 31.9100 | 101,148 | 31309 |
| 04/30/2020 10:28 | 31.8300 | 31.8800 | 31.8299 | 31.8500 | 32,952 | 30371 |
| 04/30/2020 10:27 | 31.8100 | 31.8300 | 31.8100 | 31.8300 | 1,710 | 35688 |
| 04/30/2020 10:26 | 31.8300 | 31.8300 | 31.7900 | 31.8100 | 5,999 | 38957 |
| 04/30/2020 10:25 | 31.7550 | 31.8300 | 31.7550 | 31.8100 | 18,699 | 44629 |
| 04/30/2020 10:24 | 31.7750 | 31.7900 | 31.7400 | 31.7700 | 4,900 | 47186 |
| 04/30/2020 10:23 | 31.7550 | 31.7700 | 31.7000 | 31.7600 | 23,692 | 51459 |
| 04/30/2020 10:22 | 31.7500 | 31.7600 | 31.7400 | 31.7500 | 17,547 | 53343 |
| 04/30/2020 10:21 | 31.7500 | 31.8000 | 31.7200 | 31.7499 | 14,131 | 55654 |
| 04/30/2020 10:20 | 31.7900 | 31.8100 | 31.7800 | 31.7900 | 7,377 | 66745 |
| 04/30/2020 10:19 | 31.7300 | 31.7900 | 31.7000 | 31.7900 | 27,618 | 69726 |
| 04/30/2020 10:18 | 31.8800 | 31.8800 | 31.7000 | 31.7300 | 68,015 | 78709 |
| 04/30/2020 10:17 | 31.8030 | 31.8800 | 31.8000 | 31.8750 | 26,957 | 85056 |
| 04/30/2020 10:16 | 31.8400 | 31.8600 | 31.8000 | 31.8050 | 27,640 | 88207 |
| 04/30/2020 10:15 | 31.7600 | 31.8400 | 31.7000 | 31.8350 | 91,255 | 88018 |
| 04/30/2020 10:14 | 31.8000 | 31.8800 | 31.7600 | 31.7650 | 87,072 | 82287 |
| 04/30/2020 10:13 | 31.5800 | 31.8000 | 31.5750 | 31.8000 | 112,709 | 76556 |
| 04/30/2020 10:12 | 31.6000 | 31.6700 | 31.5400 | 31.5700 | 50,745 | 69422 |
| 04/30/2020 10:11 | 31.6900 | 31.6900 | 31.5100 | 31.6000 | 91,079 | 66059 |
| 04/30/2020 10:10 | 31.6800 | 31.7600 | 31.6500 | 31.6900 | 57,058 | 60040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2020 10:09 | 31.8000 | 31.8000 | 31.6600 | 31.6800 | 68,984 | 56391 |
| 04/30/2020 10:08 | 31.8300 | 31.8400 | 31.7900 | 31.8000 | 51,960 | 51832 |
| 04/30/2020 10:07 | 31.8000 | 31.9000 | 31.7600 | 31.8100 | 52,207 | 48381 |
| 04/30/2020 10:06 | 32.0684 | 32.0800 | 31.7700 | 31.7900 | 180,506 | 44914 |
| 04/30/2020 10:05 | 32.0200 | 32.0900 | 32.0000 | 32.0700 | 52,083 | 32926 |
| 04/30/2020 10:04 | 32.1200 | 32.1300 | 31.9100 | 32.0200 | 162,359 | 29507 |
| 04/30/2020 10:03 | 32.1200 | 32.1300 | 32.0300 | 32.1300 | 163,225 | 18871 |
| 04/30/2020 10:02 | 32.1550 | 32.1550 | 32.0900 | 32.1200 | 74,223 | 8448 |
| 04/30/2020 10:01 | 32.1701 | 32.1750 | 32.1490 | 32.1500 | 24,798 | 4133 |
| 04/30/2020 10:00 | 32.2000 | 32.2000 | 32.1700 | 32.1700 | 5,300 | 2973 |
| 04/30/2020 09:59 | 32.1650 | 32.1900 | 32.1601 | 32.1900 | 1,100 | 3516 |
| 04/30/2020 09:58 | 32.2000 | 32.2000 | 32.1600 | 32.1650 | 5,700 | 4165 |
| 04/30/2020 09:57 | 32.2100 | 32.2150 | 32.2100 | 32.2150 | 300 | 5218 |
| 04/30/2020 09:56 | 32.2000 | 32.2100 | 32.2000 | 32.2100 | 800 | 5205 |
| 04/30/2020 09:55 | 32.2000 | 32.2100 | 32.2000 | 32.2000 | 2,319 | 5165 |
| 04/30/2020 09:53 | 32.1800 | 32.2000 | 32.1800 | 32.1800 | 600 | 5070 |
| 04/30/2020 09:51 | 32.1800 | 32.1800 | 32.1800 | 32.1800 | 200 | 5123 |
| 04/30/2020 09:50 | 32.1900 | 32.1900 | 32.1900 | 32.1900 | 200 | 5753 |
| 04/30/2020 09:49 | 32.2000 | 32.2000 | 32.2000 | 32.2000 | 679 | 5859 |
| 04/30/2020 09:48 | 32.2100 | 32.2200 | 32.2100 | 32.2100 | 800 | 5931 |
| 04/30/2020 09:47 | 32.2300 | 32.2400 | 32.2100 | 32.2100 | 2,825 | 6129 |
| 04/30/2020 09:46 | 32.2300 | 32.2500 | 32.2200 | 32.2300 | 6,874 | 6156 |
| 04/30/2020 09:45 | 32.2500 | 32.2600 | 32.2000 | 32.2300 | 9,501 | 6025 |
| 04/30/2020 09:44 | 32.2200 | 32.2400 | 32.2000 | 32.2400 | 7,400 | 6327 |
| 04/30/2020 09:43 | 32.2100 | 32.2300 | 32.2000 | 32.2300 | 13,443 | 56316 |
| 04/30/2020 09:42 | 32.1800 | 32.2300 | 32.1800 | 32.2000 | 10,830 | 56106 |
| 04/30/2020 09:41 | 32.1500 | 32.1800 | 32.1500 | 32.1800 | 21,500 | 56657 |
| 04/30/2020 09:40 | 32.1500 | 32.1500 | 32.1500 | 32.1500 | 100 | 56671 |
| 04/30/2020 09:39 | 32.1500 | 32.1700 | 32.1500 | 32.1700 | 200 | 57885 |
| 04/30/2020 09:38 | 32.1500 | 32.1500 | 32.1300 | 32.1400 | 900 | 63721 |
| 04/30/2020 09:37 | 32.1150 | 32.1500 | 32.1150 | 32.1250 | 1,400 | 66036 |
| 04/30/2020 09:36 | 32.0900 | 32.1400 | 32.0900 | 32.1000 | 9,638 | 73631 |
| 04/30/2020 09:35 | 32.1000 | 32.1200 | 32.1000 | 32.1200 | 1,800 | 74316 |
| 04/30/2020 09:34 | 32.1000 | 32.1000 | 32.0800 | 32.0900 | 1,755 | 75444 |
| 04/30/2020 09:33 | 32.0600 | 32.1000 | 32.0600 | 32.1000 | 3,773 | 81167 |
| 04/30/2020 09:32 | 32.0800 | 32.0800 | 32.0700 | 32.0800 | 3,231 | 83148 |
| 04/30/2020 09:31 | 32.0600 | 32.1000 | 32.0400 | 32.0650 | 4,900 | 83900 |
| 04/30/2020 09:30 | 32.0500 | 32.1000 | 32.0400 | 32.1000 | 14,033 | 85177 |